Fill in this information to identify the case:

United States Bankruptcy Court for the:

Eastern District of Washington

Case number (if known): _____  Chapter __11__

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| **1. Debtor's name** | Washington Medical Supplies, Inc. |
| **2. All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | Densows Medical Supplies |
| **3. Debtor's federal Employer Identification Number (EIN)** | 4 6 – 5 7 6 3 1 5 1 |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 1019 Wright Ave<br>Number      Street | Number      Street |
| | P.O. Box |
| Richland, WA 99354<br>City                State    ZIP Code | City                State    ZIP Code |
| Benton<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number      Street<br><br>City                State    ZIP Code |

| | |
|---|---|
| **5. Debtor's website (URL)** | www.densows.com |
| **6. Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 1 of 72

| **7. Describe debtor's business** | **A.** *Check one:* |
|---|---|
| | ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A)) |
| | ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B)) |
| | ☐ Railroad (as defined in 11 U.S.C. §101(44)) |
| | ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A)) |
| | ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6)) |
| | ☐ Clearing Bank (as defined in 11 U.S.C. §781(3)) |
| | ☑ None of the above |

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .
    _4_  _2_  _3_  _4_

| **8. Under which chapter of the Bankruptcy Code is the debtor filing?**<br><br>A debtor who is a "small business debtor" must check the first subbox. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box | *Check one:* |
|---|---|
| | ☐ Chapter 7 |
| | ☐ Chapter 9 |
| | ☑ Chapter 11. *Check **all** that apply:* |

    ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11**. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| **9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**<br><br>If more than 2 cases, attach a separate list. | ☑ No |
|---|---|
| | ☐ Yes. District _____  When _____  Case number _____ |
| |                      MM / DD / YYYY |
| |       District _____  When _____  Case number _____ |
| |                      MM / DD / YYYY |

| **10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**<br><br>List all cases. If more than 1, attach a separate list. | ☑ No |
|---|---|
| | ☐ Yes. Debtor _____  Relationship _____ |
| |       District _____  When _____ |
| |                             MM / DD / YYYY |
| |       Case number, if known _____ |

23-00734-WLH11   Doc 1   Filed 06/16/23   Entered 06/16/23 18:53:36   Pg 2 of 72

| 11. Why is the case filed in *this district?* | *Check all that apply:* |
|---|---|
| | ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district. |
| | ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |

| 12. Does the debtor own or have possession of any real property or personal property that needs immediate attention? | ☑ No |
|---|---|
| | ☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed. |
| | **Why does the property need immediate attention?** *(Check all that apply.)* |
| | ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety. |
| | What is the hazard? _____ |
| | ☐ It needs to be physically secured or protected from the weather. |
| | ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options). |
| | ☐ Other _____ |
| | **Where is the property?** _____ |
| |      Number    Street |
| | _____ |
| |      City        State    ZIP Code |
| | **Is the property insured?** |
| | ☐ No |
| | ☐ Yes.   Insurance agency _____ |
| |         Contact name _____ |
| |         Phone _____ |

## Statistical and administrative information

| 13. Debtor's estimation of available funds? | *Check one:* |
|---|---|
| | ☐ Funds will be available for distribution to unsecured creditors. |
| | ☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

| 14. Estimated number of creditors | ☑ 1-49 | ☐ 50-99 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 25,001-50,000 | ☐ 50,000-100,000 |
|---|---|---|---|---|---|---|
| | ☐ 100-199 | ☐ 200-999 | ☐ 10,001-25,000 | | ☐ More than 100,000 | |

| 15. Estimated assets | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☑ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 3 of 72

| Debtor | Washington Medical Supplies, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

| 16. Estimated liabilities | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☑ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

■ I have been authorized to file this petition on behalf of the debtor.

■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06 · 15 · 2023
           MM/ DD/ YYYY

X _____          _____ Lisa Lewis
Signature of authorized representative of debtor        Printed name

Title _____ Manager _____

**18. Signature of attorney**

X _____          Date  06/14/2023
Signature of attorney for debtor                    MM/ DD/ YYYY

_____
Printed name

 Law Office of Marc S. Stern
Firm name

 1825 NW 65th St
Number          Street

 Seattle                              WA        98117-5532
City                                  State     ZIP Code

_____          _____
Contact phone                        Email address

_____          _____
Bar number                          State

---

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 4 of 72

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

*[Caption as in Form 416B]*

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is
.

2. The following financial data is the latest available information and refers to the debtor's condition on                    .

| | |
|---|---|
| a. Total assets | $445,809.61 |
| b. Total debts (including debts listed in 2.c., below) | $201,376.12 |
| c. Debt securities held by more than 500 holders | |

Approximate number of holders:

secured ☐   unsecured ☐   subordinated ☐

secured ☐   unsecured ☐   subordinated ☐

secured ☐   unsecured ☐   subordinated ☐

secured ☐   unsecured ☐   subordinated ☐

secured ☐   unsecured ☐   subordinated ☐

d. Number of shares of preferred stock

e. Number of shares common stock

Comments, if any:

3. Brief description of debtor's business          Durable medical supplies.

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

Fill in this information to identify the case:

Debtor name _____ Washington Medical Supplies, Inc. _____

United States Bankruptcy Court for the:
_____ Eastern District of Washington _____

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206A-Summary)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___06/14/2023___
MM/ DD/ YYYY

X _____
Signature of individual signing on behalf of debtor

___Lisa Lewis___
Printed name

___Manager___
Position or relationship to debtor

Official Form B202          Declaration Under Penalty of Perjury for Non-Individual Debtors

Fill in this information to identify the case:

Debtor name _____Washington Medical Supplies, Inc._____

United States Bankruptcy Court for the:

_____Eastern District of Washington_____

Case number (if known): _____

☐ Check if this is an amended filing

# Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                    **12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Amex Line of Credit PO Box 981535 El Paso, TX 79998 | | Line of Credit | | | | $106,651.12 |
| 2 | Chase Credit Card PO Box 6294 90 6294 Carol Stream , IL 60197-6294 | | Line of Credit | | | | $17,445.00 |
| 3 | Golden Technologies 401 Bridge Street Old Forge, PA 18518 | | | | | | $16,650.00 |
| 4 | Invacare P.O. Box 10888 Philadelphia, PA 19182 | | | | | | $3,228.00 |
| 5 | Jullius Zorn Manuf. P.O. Box 1088 3690 Zorn Dr. Cuyahoga Falls, OH 44223 | | goods sold | | | | $3,242.00 |
| 6 | K1 Mobility 5201k Woodward Dr. Stevens Point, WI 54481 | | | | | | $12,645.00 |
| 7 | McKesson Medical Surgical 9954Maruland Dr. 517A Henrico, VA 23233 | | Goods Sold | | | | $8,815.00 |
| 8 | Medline Industries Dept 1080 P.O. Box 121080 Dallas, TX 75312 | | Goods Sold | | | | $7,526.00 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Nova Medical Products 1470 Beachey Pl Carson, CA 90746 | | Goods Sold | | | | $2,111.00 |
| 10 | Permobile 300 Duke Dr Lebanon, TN 37090 | | | | | | $10,000.00 |
| 11 | Pride Mobility 401 Yrk Ave , 18542 | | Goods Sold | | | | $7,861.00 |
| 12 | TiLite LLC PO Box 3970 Pasco, WA 99301 | | Goods Sold | | | | $5,202.00 |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 8 of 72

Debtor name      Washington Medical Supplies, Inc.

United States Bankruptcy Court for the:

Eastern District of Washington

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**
   ☑ No. Go to Part 2.
   ☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**      _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
|---|---|---|
| **None**    Chase | | |

4. **Other cash equivalents** *(Identify all)*

   **None**

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      **$0.00**

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**
   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| 7.1 **Lighthouse Church** | **$4,000.00** |
|---|---|

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

   **None**

**9. Total of Part 2**
   Add lines 7 through 8 (including amounts on any additional sheets). Copy the total to line 81.                          $4,000.00

---

| **Part 3:** | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**
   ☐ No. Go to Part 4.
   ☑ Yes. Fill in the information below.

                                                                                    **Current value of debtor's interest**

**11. Accounts Receivable**

| 11a. 90 days old or less: | $51,668.00 | – | $0.00 | = ...... → | $51,668.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $16,676.04 | – | $0.00 | = ...... → | $16,676.04 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**
   Current value on lines 11a + 11b = line 12. Copy the total to line 82.                          $68,344.04

---

| **Part 4:** | **Investments** |
|---|---|

**13. Does the debtor own any investments?**
   ☑ No. Go to Part 5.
   ☐ Yes. Fill in the information below.

                                                              **Valuation method used for current value**     **Current value of debtor's interest**

**14. Mutual funds or publicly traded stocks not included in Part 1**
   Name of fund or stock:

   **None**

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
   Name of fund or stock:                          % of ownership:

   **None**

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
   Describe:

---

   **None**

17. **Total of Part 4**
    Add lines 14 through 16 (including any additional sheets). Copy the total to line 83.                                                $0.00

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**
    ☐ No. Go to Part 6.
    ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

    **None**

20. **Work in progress**

    20.1  items in the billing practice. Medicare _____    (Unknown)   _____        $89,950.57
                                                    MM / DD / YYYY

    **Additional Page Total** - *See continuation page for additional entries*                                 $34,442.00

21. **Finished goods, including goods held for resale**

    **None**

22. **Other inventory or supplies**

    22.1  **See attached inventory value report** _____    (Unknown)   _____        $236,725.00
                                                    MM / DD / YYYY

23. **Total of Part 5**
    Add lines 19 through 22 (including any additional sheets). Copy the total to line 84.                      $361,117.57

24. **Is any of the property listed in Part 5 perishable?**
    ☑ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ☑ No
    ☐ Yes

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

23-00734-WLH11   Doc 1   Filed 06/16/23   Entered 06/16/23 18:53:36   Pg 11 of 72

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops — either planted or harvested**

    **None**

29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish

    **None**

30. **Farm machinery and equipment** (Other than titled motor vehicles)

    **None**

31. **Farm and fishing supplies, chemicals, and feed**

    **None**

32. **Other farming and fishing-related property not already listed in Part 6**

    **None**

33. **Total of Part 6**
    Add lines 28 through 32. Copy the total to line 85.                                    _____ $0.00

34. **Is the debtor a member of an agricultural cooperative?**
☑ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
       ☐ No
       ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**39. Office furniture**

39.1 Miscellaneous - Office furniture and repair supplies, trade dress.    (Unknown)      $500.00

| | (Unknown) | | $500.00 |

**40. Office fixtures**

None

**41. Office equipment, including all computer equipment and communication systems equipment and software**

41.1 5 medical scanners, bar code printer, safe, computers (4 desktop and 4 laptops)    $1,000.00    Liquidation    $1,000.00

**Additional Page Total** - *See continuation page for additional entries*    $400.00

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collect bles

None

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.    $1,900.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 8:**   **Machinery, equipment, and vehicles**

---

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

    47.1 __2004 Chevy Express n/a__ _____ (Unknown) _____ $3,248.00

    47.2 __2012 Ford Transit Cargo Van__ _____ (Unknown) _____ $6,600.00

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

    **None**

49. **Aircraft and accessories**

    **None**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

    **None**

51. **Total of Part 8**

    Add lines 47 through 50. Copy the total to line 87.              $9,848.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☑ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

## Part 9: Real Property

54. **Does the debtor own or lease any real property?**
    ☑ No. Go to Part 10.
    ☐ Yes. Fill in the information below.

| General description<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has interest**

    **None**

56. **Total of Part 9**

    Add the current value on lines 55.1 through 55.3 and entries from any addition sheets. Copy the total to line 88.    $0.00

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 14 of 72

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 10:**   **Intangibles and Intellectual Property**

---

59. **Does the debtor have any interests in intangibles or intellectual property?**
☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| None | | | |
| **61. Internet domain names and websites** | | | |
| 61.1 www.densows.com | (Unknown) | | (Unknown) |
| **62. Licenses, franchises, and royalties** | | | |
| None | | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| None | | | |
| **64. Other intangibles, or intellectual property** | | | |
| None | | | |
| **65. Goodwill** | | | |
| 65.1 Goodwill | (Unknown) | | (Unknown) |

66. **Total of Part 10**
Add lines 60 through 65. Copy the total to line 89.                                   **$0.00**

67. **Do your lists or records include personally identifiable information of customers?** (as defined in 11 U.S.C. §§ 101(41A) and 107)
☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 15 of 72

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    ☐ No. Go to Part 12.
    ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)

    **None**

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

    **None**

73. **Interests in insurance policies or annuities**

    **None**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| | |
|---|---:|
| 74.1   Claim against Reynolds pursuant to contract to adjust for Medicare reimbursement | (Unknown) |
| Nature of Claim   Contract right | |
| Amount Requested   $150,000.00 | |
| Additional Page Total - See continuation page for additional entries | $0.00 |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    **None**

76. **Trusts, equitable or future interests in property**

    **None**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | |
|---|---:|
| 77.1   yard /landscaping tools | $600.00 |

78. **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.                                    $600.00

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☑ Yes

## Part 12: Summary

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $4,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $68,344.04 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $361,117.57 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; collectibles.** *Copy line 43, Part 7.* | $1,900.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $9,848.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................ | ➜ | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $600.00 | |
| 91. **Total.** Add lines 80 through 90 for each column...... 91a. | $445,809.61 | **+** 91b.    $0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92 .................................................................. | | $445,809.61 |

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 18 of 72

**Additional Page**

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **20. Work in progress -** *Continued* | | | | |
| 20.2 __Non Medicare to be billed__ | _____ MM / DD / YYYY | (Unknown) | _____ | $34,442.00 |

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **41. Office equipment -** *Continued* | | | | |
| 41.2 __4 old apple phones__ | | $400.00 | Liquidation | $400.00 |

| | | | | Current value of debtor's interest |
|---|---|---|---|---|
| **74. Causes of action against third parties (whether or not a lawsuit has been filed) -** *Continued* | | | | |
| 74.2 __There has been a declaration by replacement counsel but no analysis by errors and omissions counsel. No demand has been made. At this point the entire matter is speculative.__ | | | | |
| **Nature of Claim**   __Malpractice claim against Marlena Grundy__ | | | | |
| **Amount Requested**   __$700,000.00__ | | | | (Unknown) |
| 74.3 __Claim for fraud, misrepresentation and reimbursement. Reynolds, when he ran the company submitted numerous claims to medicare without proper documentation and without prescriptions. The items sold required a prescription.__ | | | | |
| **Nature of Claim**    __Claim against Reynolds__ | | | | |
| **Amount Requested**   __$150,000.00__ | | | | (Unknown) |

Fill in this information to identify the case:

Debtor name ___Washington Medical Supplies, Inc.___

United States Bankruptcy Court for the: ___Eastern___ District of ___Washington___
(State)

Case number (if known): _____

☐ Check if this is an
amended filing

### Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1** Creditor's name

**Describe debtor's property that is subject to a lien**

Creditor's mailing address

Creditor's email address, if known

**Describe the lien**

Date debt was
incurred

**Is the creditor an insider or related party?**
☐ No
☐ Yes

Last 4 digits of
account
number          __ __ __ __

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all  hat apply.
☐ Con ingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

_____

**Fill in this information to identify the case:**

Debtor name    Washington Medical Supplies, Inc.

United States Bankruptcy Court for the:

    Eastern District of Washington

Case number (if known): _____

☐ Check if this is an
  amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)

  ☐ No. Go to Part 2.

  ☑ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br><br>IRS Centralized Insolvency Operations<br><br>Po Box 7346<br><br>Philadelphia, PA 19101-7346<br><br>Date or dates debt was incurred<br>_____<br><br>Last 4 digits of account number ___ ___ ___ ___<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☑ Contingent<br>☐ Unliquidated<br>☑ Disputed<br><br>**Basis for the Claim:**<br>_____<br><br>Is the claim subject to offset?<br>☑ No<br>☐ Yes | unknown | unknown |
| **2.2** Priority creditor's name and mailing address<br><br>Law Office of Marc S. Stern<br><br>1825 NW 65th St<br><br>Seattle, WA 98117-5532<br><br>Date or dates debt was incurred<br>_____<br><br>Last 4 digits of account number ___ ___ ___ ___<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ___ | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the Claim:**<br>_____<br><br>Is the claim subject to offset?<br>☑ No<br>☐ Yes | ($7,585.00) | ($7,585.00) |

23-00734-WLH11  Doc 1  Filed 06/16/23  Entered 06/16/23 18:53:36  Pg 21 of 72

**Part 1:  Additional Page**

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | unknown | unknown |
|---|---|---|---|---|

**2.3**

Priority creditor's name and mailing address

__WA Employment Security Dept.__

__Po Box 9046__

__Olympia, WA 98507-9046__

Date or dates debt was incurred

_____

Last 4 digits of account
number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) **(8)**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the Claim:**

_____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

unknown        unknown

---

**2.4**

Priority creditor's name and mailing address

__WA STATE DEPT OF LABOR & INDUSTRIES__

__BANKRUPTCY UNIT__

__PO Box 44171__

__Olympia, WA 98504-4171__

Date or dates debt was incurred

_____

Last 4 digits of account
number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) **(8)**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the Claim:**

_____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

unknown        unknown

---

**2.5**

Priority creditor's name and mailing address

__Washington State Department of Revenue__

__6500 Linderson Way Sw__

__Tumwater, WA 98501-6561__

Date or dates debt was incurred

_____

Last 4 digits of account
number ___ ___ ___ ___

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) **(8)**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the Claim:**

_____

Is the claim subject to offset?
- ☑ No
- ☐ Yes

unknown        unknown

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 22 of 72

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.    List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

**Amex Line of Credit**

**PO Box 981535**

**El Paso, TX 79998**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Line of Credit**

Is the claim subject to offset?
☑ No
☐ Yes

**$106,651.12**

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

**3.2** Nonpriority creditor's name and mailing address

**Chase Credit Card**

**PO Box 6294**

**90 6294**

**Carol Stream , IL 60197-6294**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Line of Credit**

Is the claim subject to offset?
☑ No
☐ Yes

**$17,445.00**

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

**3.3** Nonpriority creditor's name and mailing address

**Golden Technologies**

**401 Bridge Street**

**Old Forge, PA 18518**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
☑ No
☐ Yes

**$16,650.00**

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

**3.4** Nonpriority creditor's name and mailing address

**Invacare**

**P.O. Box 10888**

**Philadelphia, PA 19182**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
☑ No
☐ Yes

**$3,228.00**

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 23 of 72

| **Part 2:** | **Additional Page** |

**3.5** Nonpriority creditor's name and mailing address

Johnathon Reynolds

2108 N Riverside Dr

West Richland, WA 99353-5243

Date or dates debt was incurred        _____

Last 4 digits of account number        __ __ __ __

As of the petition filing date, the claim is:                    unknown
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

**3.6** Nonpriority creditor's name and mailing address

JONATHAN REYNOLDS

c/o David B, Trujillo

3703 W Chestnut Ave

98902

Date or dates debt was incurred        _____

Last 4 digits of account number        __ __ __ __

As of the petition filing date, the claim is:                    unknown
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:  Sale of business

Is the claim subject to offset?
☐ No
☑ Yes

**3.7** Nonpriority creditor's name and mailing address

Jullius Zorn Manuf.

P.O. Box 1088

3690 Zorn Dr.

Cuyahoga Falls, OH 44223

Date or dates debt was incurred        _____

Last 4 digits of account number        __ __ __ __

As of the petition filing date, the claim is:                    $3,242.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  goods sold

Is the claim subject to offset?
☑ No
☐ Yes

**3.8** Nonpriority creditor's name and mailing address

K1 Mobility

5201k Woodward Dr.

Stevens Point, WI 54481

Date or dates debt was incurred        _____

Last 4 digits of account number        __ __ __ __

As of the petition filing date, the claim is:                    $12,645.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**Part 2:** **Additional Page**

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | unknown |
|---|---|---|---|

**3.9** Nonpriority creditor's name and mailing address

Marlena Grundy

1408 140th Pl NE Suite 170

Bellevue, WA 98007

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☐ No
☑ Yes

unknown

---

**3.10** Nonpriority creditor's name and mailing address

McKesson Medical Surgical

9954Maruland Dr. 517A

Henrico, VA 23233

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Goods Sold__

Is the claim subject to offset?
☑ No
☐ Yes

$8,815.00

---

**3.11** Nonpriority creditor's name and mailing address

Medline Industries

Dept 1080

P.O. Box 121080

Dallas, TX 75312

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Goods Sold__

Is the claim subject to offset?
☑ No
☐ Yes

$7,526.00

---

**3.12** Nonpriority creditor's name and mailing address

Nova Medical Products

1470 Beachey Pl

Carson, CA 90746

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Goods Sold__

Is the claim subject to offset?
☑ No
☐ Yes

$2,111.00

---

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 25 of 72

## Part 2:  Additional Page

**3.13**  Nonpriority creditor's name and mailing address

Paul Barrera

17713 15th Ave NE Suite 101

Seattle, WA 98155

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

_____unknown_____

---

**3.14**  Nonpriority creditor's name and mailing address

Permobile

300 Duke Dr

Lebanon, TN 37090

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☑ No
☐ Yes

$10,000.00

---

**3.15**  Nonpriority creditor's name and mailing address

Pride Mobility

401 Yrk Ave

18542

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Goods Sold

Is the claim subject to offset?
☑ No
☐ Yes

$7,861.00

---

**3.16**  Nonpriority creditor's name and mailing address

TiLite LLC

PO Box 3970

Pasco, WA 99301

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Goods Sold

Is the claim subject to offset?
☑ No
☐ Yes

$5,202.00

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 26 of 72

## Part 2:  Additional Page

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | unknown

**U.S. Small Business Administration**

*Check all that apply.*
- ☐ Contingent

**Legal Dept.**

- ☐ Unliquidated
- ☐ Disputed

**2401 4th St Nw Ste 400**

Basis for the claim:  Covid Loan

**Washington, DC 20059-1002**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Date or dates debt was incurred    _____

Last 4 digits of account number    ___ ___ ___ ___

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | unknown

**Vive Health**

*Check all that apply.*
- ☐ Contingent

**8955 Fontana Del Sol Way**

- ☐ Unliquidated
- ☐ Disputed

**Naples, FL 34109**

Basis for the claim:  Goods Sold

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Date or dates debt was incurred    _____

Last 4 digits of account number    ___ ___ ___ ___

Debtor    **Washington Medical Supplies, Inc.**                          Case number *(if known)* _____
_____
          Name

5.    Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|

5a.   **Total claims from Part 1**              5a.          ($7,585.00)

5b.   **Total claims from Part 2**              5b.    **+**    $201,376.12

5c.   **Total of Parts 1 and 2**               5c.          $193,791.12
      Lines 5a + 5b = 5c.

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 28 of 72

Fill in this information to identify the case:

Debtor name       Washington Medical Supplies, Inc.

United States Bankruptcy Court for the:

     Eastern District of Washington

Case number (if known): _____    Chapter __11__

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1.   Does the debtor have any executory contracts or unexpired leases?

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Office and warehouse<br><br>Contract to be ASSUMED | Lighthouse Church<br>1007 Wright Ave/<br>Richland, WA 99354 |
| | State the term remaining | 0 months | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 29 of 72

Debtor name **Washington Medical Supplies, Inc.**

United States Bankruptcy Court for the: **Eastern** District of **Washington**

(State)

Case number (If known): _____

☐ Check if this is an
amended filing

<u>Official Form 206H</u>

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* **Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | Lewis, Lisa | 13133 Overlook Pass<br>Street<br><br>Roswell, GA 30075-6480<br>City State ZIP Code | Johnathon Reynolds | ☐ D<br>☑ E/F<br>☐ G |
| 2.2 | Protzman, Paul | 902 Birch Ave<br>Street<br><br>Richland, WA 99354<br>City State ZIP Code | Johnathon Reynolds | ☐ D<br>☑ E/F<br>☐ G |
| 2.3 | | Street<br><br><br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br><br><br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | Street<br><br><br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |

████████   Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.6 | _____ | Street _____ | _____ | ☐ D |
| | | _____ | | ☐ E/F |
| | | City        State        ZIP Code | | ☐ G |

Fill in this information to identify the case:

Debtor name          Washington Medical Supplies, Inc.

United States Bankruptcy Court for the:
                     Eastern District of Washington

Case number (if known): _____     Chapter __11__

☐ Check if this is an
   amended filing

## Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals                     12/15

## Part 1:  Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real Property:**
       Copy line 88 from *Schedule A/B*.......................................................................................................  | $0.00

   1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*....................................................................................................  | $445,809.61

   1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*.......................................................................................................  | $445,809.61

## Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.................  | $0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................................................  | ($7,585.00)

   3b. **Total amount of claims of non-priority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*......................................  | +  $201,376.12

4. **Total liabilities**..................................................................................................................................  | $193,791.12
   Lines 2 + 3a + 3b

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 32 of 72

Fill in this information to identify the case:

Debtor name     Washington Medical Supplies, Inc.

United States Bankruptcy Court for the:

    Eastern District of Washington

Case number (if known): _____

☐ Check if this is an
amended filing

**Official Form 207**

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:   Income

**1.   Gross revenue from business**

   ☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2023 to Filing date<br>MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | $461,929.00 |
| For prior year: | From 01/01/2022 to 12/31/2022<br>MM/ DD/ YYYY   MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | $1,207,801.00 |
| For the year before that: | From 01/01/2021 to 12/31/2021<br>MM/ DD/ YYYY   MM/ DD/ YYYY | ☑ Operating a business<br>☐ Other _____ | $946,079.00 |

**2.   Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☑ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2023 to Filing date<br>MM/ DD/ YYYY | _____ | _____ |
| For prior year: | From 01/01/2022 to 12/31/2022<br>MM/ DD/ YYYY   MM/ DD/ YYYY | _____ | _____ |
| For the year before that: | From 01/01/2021 to 12/31/2021<br>MM/ DD/ YYYY   MM/ DD/ YYYY | _____ | _____ |

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 33 of 72

| Debtor | Washington Medical Supplies, Inc. | Case number (if known) _____ |
|---|---|---|
| | Name | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1.** Normal payments in the ordinary course<br>Creditor's name<br><br>Street<br><br><br>City          State     ZIP Code | _____<br>_____<br>_____<br>_____ | _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **3.2.** Barrera, Paul<br>Creditor's name<br><br>Street<br><br><br>City          State     ZIP Code | 06/13/2023<br>_____<br>_____<br>_____ | _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **3.3.** Vive Health<br>Creditor's name<br>8955 Fontana Del Sol Way<br>Street<br><br>Naples, FL 34109<br>City          State     ZIP Code | Monthly<br>Payment<br>_____<br>_____<br>_____ | $6,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | |

4.1. _____    _____    _____      _____

     Creditor's name

     _____    _____            _____

     Street

     _____    _____            _____

     _____

     City             State    ZIP Code

| **Relationship to debtor** |
|---|

     _____

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ <br> Creditor's name <br><br> _____ <br> Street <br><br> _____ <br><br> _____ <br> City   State   ZIP Code | _____ | _____ | _____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____ <br> Creditor's name <br><br> _____ <br> Street <br><br> _____ <br><br> _____ <br> City   State   ZIP Code | XXXX– __ __ __ __ | _____ | _____ |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| 7.1. | Case title | Nature of case | Court or agency's name and address | Status of case |
|------|-----------|----------------|-----------------------------------|----------------|
| | Johnathon Reynolds v. Washington Medical Supplies dba Denson's Medical Supplies, et. al | Contract with various counterclaims | Superior Court for Benton County<br>Name<br><br>7122 W. Okanogan Place<br>Street<br><br>Kennewick, WA 99336<br>City    State    ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br><br>19-2-01714-03 | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| 8.1. | Custodian's name and address | Description of the property | Value |
|------|------------------------------|----------------------------|-------|
| | Custodian's name<br><br>Street<br><br>City    State    ZIP Code | Case title<br><br>Case number<br><br>Date of order or assignment | Court name and address<br><br>Name<br><br>Street<br><br>City    State    ZIP Code |

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| 9.1. | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------|------------------------------|-------------------------------------------|-------------|-------|
| | Recipient's name<br><br>Street<br><br>City    State    ZIP Code<br><br>Recipient's relationship to debtor | | | |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Debtor | Washington Medical Supplies, Inc. | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | **Name** | | | | |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. _____ | _____ | _____ | _____ |

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| 11.1. | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| | Law Office of Marc S. Stern | Attorney's Fee | 6/16/2023 | $7,585.00 |
| | **Address** | | | |
| | 1825 NW 65th St<br>Street | | | |
| | Seattle, WA 98117-5532<br>City          State     ZIP Code | | | |
| | **Email or website address** | | | |
| | office@hutzbah.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| | Washington Medical Supplies, Inc. | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | _____ | _____ | _____ | _____ |
| | **Trustee** | | | |
| | _____ | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| 13.1. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|-------|---------------------------|-----------------------------------------------------------------------------------|------------------------|----------------------|
| | | | | |
| | **Address** | | | |
| | Street | | | |
| | City            State    ZIP Code | | | |
| | **Relationship to debtor** | | | |

---

**Part 7:  Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1. | From _____ To _____ |
| Street | |
| City            State    ZIP Code | |

---

**Part 8:  Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
  —diagnosing or treating injury, deformity, or disease, or
  —providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

Debtor    <u>Washington Medical Supplies, Inc.</u>            Case number *(if known)* _____

Name

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | _____ | _____ |
| _____<br>Street | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____<br>City    State    ZIP Code | _____<br>_____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

## Part 9:   Personally Identifiable Information

**16.**   Does the debtor collect and retain personally identifiable information of customers?

  ☐ No.

  ☑ Yes. State the nature of the information collected and retained. <u>Medical and social security information</u>

       Does the debtor have a privacy policy about that information?

       ☐ No

       ☑ Yes

**17.**   Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?

  ☑ No. Go to Part 10.

  ☐ Yes. Does the debtor serve as plan administrator?

       ☐ No. Go to Part 10.

       ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _ _ – _ _ _ _ _ _ _ |

       Has the plan been terminated?

       ☐ No

       ☐ Yes

---

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.**   Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name<br>_____<br>Street<br>_____<br>City   State   ZIP Code | XXXX– _ _ _ _ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | _____ |

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 39 of 72

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| 19.1 | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | Name | | | ☐ No |
| | Street | | | ☐ Yes |
| | Address | | | |
| | City            State    ZIP Code | | | |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | Name | | | ☐ No |
| | Street | | | ☐ Yes |
| | Address | | | |
| | City            State    ZIP Code | | | |

---

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

### 21. Property held for another

List any property the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Name | | | |
| Street | | | |
| City            State    ZIP Code | | | |

---

**Part 12:   Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 40 of 72

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | Name _____ | _____ | ☐ Pending |
| **Case number** | | _____ | ☐ On appeal |
| _____ | Street _____ | _____ | ☐ Concluded |
| | City          State    ZIP Code | _____ | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name _____ | Name _____ | _____ | _____ |
| Street _____ | Street _____ | _____ | |
| City       State   ZIP Code | City       State   ZIP Code | _____ | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name _____ | Name _____ | _____ | _____ |
| Street _____ | Street _____ | _____ | |
| City       State   ZIP Code | City       State   ZIP Code | _____ | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Debtor | Washington Medical Supplies, Inc. | Case number *(if known)* _____ |
| --- | --- | --- |
| | Name | |

| Business name and address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- |
| | | Do not include Social Security number or ITIN. |

25.1.

| Name | | EIN: __ __ – __ __ __ __ __ __ __ |
| --- | --- | --- |
| Street | | **Dates business existed** |
| | | From _____ To _____ |
| City          State     ZIP Code | | |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
| --- | --- |
| 26a.1. Lewis, Lisa<br>Name<br>13133 Overlook Pass<br>Street<br><br>Roswell, GA 30075-6480<br>City                     State               ZIP Code | From 3/28/2018   To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
| --- | --- |
| 26b.1. Net Income Pros<br>Name<br>1064 12th Ave. NW E3<br>Street<br><br>Issaquah, WA 98027<br>City                     State               ZIP Code | From 3/2022   To 6/2023 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1.<br>Lewis, Lisa<br>Name<br>1019 Wright Ave<br>Street<br><br>Richland, WA 99354<br>City                     State               ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

23-00734-WLH11     Doc 1     Filed 06/16/23     Entered 06/16/23 18:53:36     Pg 42 of 72

| Debtor | Washington Medical Supplies, Inc. | | Case number (if known) _____ |
| | Name | | |

**26d.1.**

_____
Name

_____
Street

_____

_____
City                              State                    ZIP Code

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Lisa Lewis | 09/2020` | $140,000.00 |

| Name and address of the person who has possession of inventory records |
|---|

**27.1.** Lewis, Lisa
Name

1019 Wright Ave
Street

_____
Richland, WA 99354-3011
City                              State                    ZIP Code

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Lewis, Lisa | 1019 Wright Ave Richland, WA 99354-3011 | | 80.00% |
| Protzman, Paul | 902 Birch Ave Richland, WA 99352-3606 | Secretary, | 20.00% |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Jon Reynolds | c/o David Trujillo, 4704 Tieton Dr. Yakima, WA 98908 | | From _____ To 3/21/2018 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Debtor | Washington Medical Supplies, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Lewis, Lisa | | | Salary |
| Name | | | |
| 1019 Wright Ave | | | |
| Street | | | |
| Richland, WA 99354 | | | |
| City                     State          ZIP Code | | | |
| Relationship to debtor | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2. Protzman, Paul | | | Independent Contractor cost |
| Name | | | |
| 902 Birch Ave | | | |
| Street | | | |
| Richland, WA 99354 | | | |
| City                     State          ZIP Code | | | |
| Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: _ _ – _ _ _ _ _ _ _ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: _ _ – _ _ _ _ _ _ _ |

## Part 14:  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
            MM/  DD/  YYYY

23-00734-WLH11    Doc 1    Filed 06/16/23    Entered 06/16/23 18:53:36    Pg 44 of 72

| Debtor | Washington Medical Supplies, Inc. | | Case number *(if known)* | |
|--------|-----------------------------------|---|---|---|
| | Name | | | |

**X** _____

Signature of individual signing on behalf of the debtor

Printed name _____ Lisa Lewis _____

Position or relationship to debtor _____ Manager _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No

☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Eastern District of Washington

**In re**     Washington Medical Supplies, Inc.

Case No. _____

**Debtor**     Chapter _____11_____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ............................................................................     $0.00

Prior to the filing of this statement I have received ...............................................................     $7,585.00

Balance Due ..........................................................................................................................     ($7,585.00)

2.   The source of the compensation paid to me was:

☑ Debtor          ☐ Other (specify)

3.   The source of compensation to be paid to me is:

☑ Debtor          ☐ Other (specify)

4.   ☐   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☑   I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

Latife Neu - co-counsel to be approved by the Court on appropriate notice.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.   Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.   Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

e.

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services:

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

7/16/2023
*Date*

*Signature of Attorney*

Law Office of Marc S. Stern

*Name of law firm*

AMEX LINE OF CREDIT
PO BOX 981535
EL PASO, TX 79998

CHASE CREDIT CARD
PO BOX 6294
90 6294
CAROL STREAM , IL 60197-6294

GOLDEN TECHNOLOGIES
401 BRIDGE STREET
OLD FORGE, PA 18518

INVACARE
P.O. BOX 10888
PHILADELPHIA, PA 19182

IRS CENTRALIZED
INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

JOHNATHON REYNOLDS
2108 N RIVERSIDE DR
WEST RICHLAND, WA 99353-5243

JONATHAN REYNOLDS
C/O DAVID B, TRUJILLO
3703 W CHESTNUT AVE
98902

JULLIUS ZORN MANUF.
P.O. BOX 1088
3690 ZORN DR.
CUYAHOGA FALLS, OH 44223

K1 MOBILITY
5201K WOODWARD DR.
STEVENS POINT, WI 54481

LAW OFFICE OF MARC S.
STERN
1825 NW 65TH ST
SEATTLE, WA 98117-5532

MARLENA GRUNDY
1408 140TH PL NE SUITE 170
BELLEVUE, WA 98007

MCKESSON MEDICAL
SURGICAL
9954MARULAND DR. 517A
HENRICO, VA 23233

MEDLINE INDUSTRIES
DEPT 1080
P.O. BOX 121080
DALLAS, TX 75312

NOVA MEDICAL PRODUCTS
1470 BEACHEY PL
CARSON, CA 90746

PAUL BARRERA
17713 15TH AVE NE SUITE 101
SEATTLE, WA 98155

PERMOBILE
300 DUKE DR
LEBANON, TN 37090

PRIDE MOBILITY
401 YRK AVE
18542

TILITE LLC
PO BOX 3970
PASCO, WA 99301

U.S. SMALL BUSINESS
ADMINISTRATION
LEGAL DEPT.
2401 4TH ST NW STE 400
WASHINGTON, DC 20059-1002

VIVE HEALTH
8955 FONTANA DEL SOL WAY
NAPLES, FL 34109

WA EMPLOYMENT SECURITY
DEPT.
PO BOX 9046
OLYMPIA, WA 98507-9046

WA STATE DEPT OF LABOR &
INDUSTRIES
BANKRUPTCY UNIT
PO BOX 44171
OLYMPIA, WA 98504-4171

WASHINGTON STATE
DEPARTMENT OF REVENUE
6500 LINDERSON WAY SW
TUMWATER, WA 98501-6561

**United States Bankruptcy Court**
**Eastern District of Washington**

In re  **Washington Medical Supplies, Inc.**

Debtor(s)

Case No. _____

Chapter _____ **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for _____ **Washington Medical Supplies, Inc.** _____ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

_____

☑ None [*Check if applicable*]

06/16/2023
_____

Date

_____

Signature of Attorney or Litigant

Counsel for **Washington Medical Supplies, Inc.**

1

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON
## YAKIMA DIVISION

IN RE:                                                    CHAPTER **11**
**Washington Medical Supplies, Inc.**

DEBTOR(S)                                                 CASE NO

### LIST OF EQUITY SECURITY HOLDERS

| Registered Name of Holder of Security Last Known Address or Place of Business | Class of Security | Number Registered | Kind of Interest Registered |
|---|---|---|---|
| **Lisa Lewis** <br> 13133 Overlook Pass, Roswell, GA. 30075 | Member | | 80 |
| **Paul Protzman** <br> 902 Birch Ave, Richland, WA 99354 | Member | 20 | |

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____**Manager**_____ of the _____**Nonpublic Corporation**_____
named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **06/14/2023**_____        Signature: _____

                                             *Lisa Lewis, Manager*

| Invoice No. | Inv. Date | Order No. | Insurance | Claim No. | Description | From | To | Qty | Price | Tax | Total | Cost | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22363 | 6/14/2022 | 19048 | NORIDIAN ADMINISTRATIVE SERVICES | 22363 | CATHETER-INTMT W/O CONN 14FR | 6/11/2022 | 6/11/2022 | 150 EA | $2.99 | $0.00 | $448.50 | $54 00 | $66.60 |
| 22480 | 6/22/2022 | 19242 | NORIDIAN ADMINISTRATIVE SERVICES | 22480.1 | POWER FOOTPLATE | 6/21/2022 | 6/21/2022 | 1 EA | $2,999 00 | $0.00 | $2,999 00 | $849.02 | $235.88 |
| 22480 | 6/22/2022 | 19242 | NORIDIAN ADMINISTRATIVE SERVICES | 22480.1 | SWINGAWAY BRACKET | 6/21/2022 | 6/21/2022 | 1 EA | $275.00 | $0.00 | $275.00 | $81 00 | $31.42 |
| 22480 | 6/22/2022 | 19242 | NORIDIAN ADMINISTRATIVE SERVICES | 22480.1 | BATTERY, 22NF, 51AH, (GEL) | 6/21/2022 | 6/21/2022 | 1 EA | $325.00 | $0.00 | $325.00 | $130.00 | $24.72 |
| 22480 | 6/22/2022 | 19242 | NORIDIAN ADMINISTRATIVE SERVICES | 22480.1 | BATTERY, 22NF, 51AH, (GEL) | 6/21/2022 | 6/21/2022 | 1 EA | $325.00 | $0.00 | $325.00 | $130.00 | $24.71 |
| 22477 | 6/22/2022 | 19209 | NORIDIAN ADMINISTRATIVE SERVICES | 22477 | ROLLATOR, LEIGHTWEIGHT 6" WHEELS | 6/19/2022 | 6/19/2022 | 1 EA | $127.00 | $0.00 | $127.00 | $75.41 | $13.81 |
| 22477 | 6/22/2022 | 19209 | NORIDIAN ADMINISTRATIVE SERVICES | 22477 | SEAT FOR ROLLING WALKER | 6/19/2022 | 6/19/2022 | 1 EA | $22.99 | $0.00 | $22 99 | $0.00 | $3 93 |
| 22501 | 6/23/2022 | 19273 | | | PR 446 MEDIUM SUTTON MAPLE | 6/23/2022 | 6/23/2022 | 1 EA | $1,999 99 | $172.00 | $2,171.99 | $681.00 | $2,171.99 |
| 22501 | 6/23/2022 | 19273 | | | SERVICE AND HANDLING FEE | 6/23/2022 | 6/23/2022 | 1 EA | $50.00 | $4.30 | $54 30 | $42 54 | $54.30 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | CATALYST FRAME-CATALYST 5 | 6/24/2022 | 6/24/2022 | 1 EA | $2,499 99 | $0.00 | $2,499.99 | $900.90 | $452.37 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | SCISSOR BRAKES | 6/24/2022 | 6/24/2022 | 1 PR | $65.00 | $0.00 | $65 00 | $27 30 | $65.00 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | MICROGRIP HANDRIMS | 6/24/2022 | 6/24/2022 | 1 PR | $65.00 | $0.00 | $65 00 | $27 30 | $65.00 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | SWING AWAY ARMRESTS 10.5-12 5 | 6/24/2022 | 6/24/2022 | 1 EA | $129.99 | $0.00 | $129.99 | $47 25 | $20.61 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | SWING AWAY ARMRESTS 10.5-12 5 | 6/24/2022 | 6/24/2022 | 1 EA | $129.99 | $0.00 | $129.99 | $47 25 | $20.61 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | FOOTPLATE ANG ADJ | 6/24/2022 | 6/24/2022 | 1 EA | $99.99 | $0.00 | $99 99 | $39 90 | $15.75 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | FOOTPLATE ANG ADJ | 6/24/2022 | 6/24/2022 | 1 EA | $99.99 | $0.00 | $99 99 | $39 90 | $15.75 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | 8 DEGREE BEND WITH PUSH HANDLE | 6/24/2022 | 6/24/2022 | 1 EA | $12.60 | $0.00 | $12.60 | $12.60 | $12.60 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | ANTI-TIPPERS | 6/24/2022 | 6/24/2022 | 1 EA | $150.00 | $0.00 | $150.00 | $31 50 | $10.62 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | ANTI-TIPPERS | 6/24/2022 | 6/24/2022 | 1 EA | $150.00 | $0.00 | $150.00 | $31 50 | $10.62 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | PNEUMATIC TIRES | 6/24/2022 | 6/24/2022 | 1 EA | $119.99 | $0.00 | $119.99 | $17 85 | $10.01 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | PNEUMATIC TIRES | 6/24/2022 | 6/24/2022 | 1 EA | $119.99 | $0.00 | $119.99 | $17 85 | $10.01 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | SAFETY BELT | 6/24/2022 | 6/24/2022 | 1 EA | $85.00 | $0.00 | $85 00 | $33.60 | $9 00 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | AIRLESS INSERTS | 6/24/2022 | 6/24/2022 | 1 EA | $50.99 | $0.00 | $50 99 | $0.00 | $7.44 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | AIRLESS INSERTS | 6/24/2022 | 6/24/2022 | 1 EA | $50.99 | $0.00 | $50 99 | $0.00 | $7.44 |
| 22575 | 6/28/2022 | 19297 | NORIDIAN ADMINISTRATIVE SERVICES | 22575.1 | CALF STRAP | 6/24/2022 | 6/24/2022 | 1 EA | $40.00 | $0.00 | $40 00 | $16 80 | $5.12 |
| 22815 | 7/12/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 22815 | PRONTO POWER WHEELCHAIR | 7/12/2022 | 8/11/2022 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $34.40 |
| 22987 | 7/20/2022 | 19637 | | | REPAIR LABOR | 7/19/2022 | 7/19/2022 | 1 EA | $40.00 | $3.44 | $43.44 | $7.50 | $43.44 |
| 23226 | 8/8/2022 | 19466 | | | KNEE SCOOTER | 8/7/2022 | 9/6/2022 | 1 EA | $65.00 | $5.59 | $70 59 | $0.00 | $70.59 |
| 23255 | 8/9/2022 | 19347 | | | TRAPEZE | 7/29/2022 | 8/4/2022 | 1 EA | $75.00 | $6.45 | $81.45 | $0.00 | $81.45 |
| 23254 | 8/9/2022 | 19322 | | | ELR SET | 7/28/2022 | 8/4/2022 | 1 EA | $10.00 | $0.86 | $10.86 | $0.00 | $10.86 |
| 23350 | 8/12/2022 | 19957 | | | SEMI-ELECTRIC HOSPITAL BED | 8/12/2022 | 8/12/2022 | 1 EA | $1,499 99 | $129.00 | $1,628.99 | $365.00 | $1,628.99 |
| 23350 | 8/12/2022 | 19957 | | | MATTRESS, ADVANTAGE, HOMECARE, 36X80 | 8/12/2022 | 8/12/2022 | 1 EA | $324.99 | $27 95 | $352.94 | $113.30 | $352.94 |
| 23399 | 8/16/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 23399 | PRONTO POWER WHEELCHAIR | 8/12/2022 | 9/11/2022 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $75.35 |
| 23399 | 8/16/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 23399 | SWING AWAY HARDWARE | 8/12/2022 | 9/11/2022 | 1 EA | $35.99 | $0.00 | $35 99 | $0.00 | $4 35 |
| 23434 | 8/17/2022 | 19999 | | | HOMECARE BED - ELECTRIC | 8/17/2022 | 9/16/2022 | 1 EA | $169.00 | $14.70 | $183.70 | $388.00 | $183.70 |
| 23473 | 8/19/2022 | 19974 | NORIDIAN ADMINISTRATIVE SERVICES | 23473.4 | AXIOM POSTERIOR BACK | 8/16/2022 | 8/16/2022 | 1 EA | $574.00 | $0.00 | $574.00 | $189.42 | $39.18 |
| 23473 | 8/19/2022 | 19974 | NORIDIAN ADMINISTRATIVE SERVICES | 23473.4 | AXIOM CUSHION | 8/16/2022 | 8/16/2022 | 1 EA | $364.00 | $0.00 | $364.00 | $98 28 | $23.48 |
| 23473 | 8/19/2022 | 19974 | NORIDIAN ADMINISTRATIVE SERVICES | 23473.4 | HARDWARE FOR HEADREST | 8/16/2022 | 8/15/2022 | 1 EA | $25.99 | $0.00 | $25 99 | $0.00 | $3.14 |
| 23498 | 8/23/2022 | 19229 | | | TRACER | 8/20/2022 | 9/19/2022 | 1 EA | $55.00 | $4.79 | $59.79 | $0.00 | $59.14 |
| 23684 | 9/2/2022 | 20165 | COORDINATED CARE | 23684 | NEBULIZER - NEMO | 9/1/2022 | 9/1/2022 | 1 EA | $199.99 | $0.00 | $199.99 | $0.00 | $199.99 |
| 23684 | 9/2/2022 | 20165 | COORDINATED CARE | 23684 | REUSABLE NEBULIZER | 9/1/2022 | 9/1/2022 | 1 EA | $34.22 | $0.00 | $34 22 | $15 00 | $34.22 |
| 23748 | 9/7/2022 | 20126 | NORIDIAN ADMINISTRATIVE SERVICES | 23748.1 | SEAT ELEVATOR | 9/6/2022 | 9/6/2022 | 1 EA | $3,599 99 | $0.00 | $3,599.99 | $1,032.56 | $3,599.99 |
| 23748 | 9/7/2022 | 20126 | NORIDIAN ADMINISTRATIVE SERVICES | 23748.1 | POWER FOOTPLATE | 9/6/2022 | 9/6/2022 | 1 EA | $2,499 99 | $0.00 | $2,499.99 | $701.96 | $241.22 |
| 23748 | 9/7/2022 | 20126 | NORIDIAN ADMINISTRATIVE SERVICES | 23748.1 | ADJ FOOT PLATE | 9/6/2022 | 9/6/2022 | 1 EA | $129.99 | $0.00 | $129.99 | $0.00 | $15.75 |
| 23865 | 9/13/2022 | 20329 | | | FITRIGHT ALOE SCENTED WIPES, FLIP TOP LID,100 PACK | 9/3/2022 | 9/3/2022 | 9 CS | $39.99 | $31 31 | $391.22 | $174.06 | $391.22 |
| 23861 | 9/13/2022 | 20267 | NORIDIAN ADMINISTRATIVE SERVICES | 23861.6 | AXIOM LATERAL BACK 14 X14 | 9/9/2022 | 9/9/2022 | 1 EA | $399.99 | $0.00 | $399.99 | $216.48 | $380.84 |
| 23861 | 9/13/2022 | 20267 | NORIDIAN ADMINISTRATIVE SERVICES | 23861.6 | AXIOM CUSHION | 9/9/2022 | 9/9/2022 | 1 EA | $364.00 | $0.00 | $364.00 | $98 28 | $229.00 |
| 23846 | 9/13/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 23846.1 | PRONTO POWER WHEELCHAIR | 9/12/2022 | 10/11/2022 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $75.35 |
| 23861 | 9/13/2022 | 20267 | NORIDIAN ADMINISTRATIVE SERVICES | 23861.6 | BACKREST ANGLE ADJUSTABLE | 9/9/2022 | 9/9/2022 | 1 EA | $73.50 | $0.00 | $73 50 | $73.50 | $73.50 |
| 23865 | 9/13/2022 | 20329 | | | SHIPPING/FREIGHT CHARGES | 9/3/2022 | 9/3/2022 | 1 EA | $23.00 | $2.00 | $25 00 | $25.00 | $25.00 |
| 23853 | 9/13/2022 | 20240 | NORIDIAN ADMINISTRATIVE SERVICES | 23853 | PERMOBIL CASTORS 2.50-3 (180 X 68) | 9/7/2022 | 9/7/2022 | 1 EA | $129.99 | $0.00 | $129.99 | $0.00 | $22.72 |
| 23853 | 9/13/2022 | 20240 | NORIDIAN ADMINISTRATIVE SERVICES | 23853 | PERMOBIL CASTORS 2.50-3 (180 X 68) | 9/7/2022 | 9/7/2022 | 1 EA | $129.99 | $0.00 | $129.99 | $0.00 | $11.36 |
| 23853 | 9/13/2022 | 20240 | NORIDIAN ADMINISTRATIVE SERVICES | 23853 | PERMOBIL CASTORS 2.50-3 (180 X 68) | 9/7/2022 | 9/7/2022 | 1 EA | $129.99 | $0.00 | $129.99 | $0.00 | $11.36 |
| 23846 | 9/13/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 23846.1 | SWING AWAY HARDWARE | 9/12/2022 | 10/11/2022 | 1 EA | $35.99 | $0.00 | $35 99 | $0.00 | $4 35 |
| 23907 | 9/15/2022 | 20333 | NORIDIAN ADMINISTRATIVE SERVICES | 23907.16 | HYDRAULIC PUMP, HOYER LIFT | 9/14/2022 | 10/13/2022 | 1 EA | $225.00 | $0.00 | $225.00 | $120.82 | $74.56 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23985 | 9/21/2022 | 20421 | | | REPAIR PARTS/LABOR | 9/21/2022 | 9/21/2022 | 1 EA | $25.00 | $2.18 | $27.18 | $0.00 | $27.18 |
| 24108 | 9/28/2022 | 20468 | NORIDIAN ADMINISTRATIVE SERVICES | 24108 | ANGLE ADJ BACKREST | 9/27/2022 | 9/27/2022 | 1 EA | $77.53 | $0.00 | $77 53 | $77 53 | $77.53 |
| 24108 | 9/28/2022 | 20468 | NORIDIAN ADMINISTRATIVE SERVICES | 24108 | HIP BELT | 9/27/2022 | 9/27/2022 | 1 EA | $75.00 | $0.00 | $75.00 | $32 85 | $29.22 |
| 24139 | 9/30/2022 | 20550 | | | TRANSPARENT FILM DRESSING 6X8 | 9/30/2022 | 9/30/2022 | 2 BX | $49.99 | $8.70 | $108.68 | $50 58 | $108.68 |
| 24435 | 10/18/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 24435 | PRONTO POWER WHEELCHAIR | 10/12/2022 | 11/11/2022 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $75.35 |
| 24450 | 10/18/2022 | 20333 | NORIDIAN ADMINISTRATIVE SERVICES | 24450 3 | HYDRAULIC PUMP, HOYER LIFT | 10/14/2022 | 11/13/2022 | 1 EA | $225.00 | $0.00 | $225.00 | $120.82 | $74.56 |
| 24435 | 10/18/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 24435 | SWING AWAY HARDWARE | 10/12/2022 | 11/11/2022 | 1 EA | $35.99 | $0.00 | $35 99 | $0.00 | $4 35 |
| 24635 | 10/31/2022 | 20873 | | | BRIEF PER-FIT FRONT TAPE  MED 32-44" 12/BG 96/CS | 10/27/2022 | 10/27/2022 | 1 CS | $59.99 | $5.22 | $65 21 | $35 02 | $65.21 |
| 24765 | 11/8/2022 | 20949 | AETNA | 24765 2 | SEMI ELECTRIC | 11/2/2022 | 12/1/2022 | 1 EA | $185.00 | $0.00 | $185.00 | $0.00 | $185.00 |
| 24821 | 11/14/2022 | 20333 | NORIDIAN ADMINISTRATIVE SERVICES | 24821 2 | HYDRAULIC PUMP, HOYER LIFT | 11/14/2022 | 12/13/2022 | 1 EA | $225.00 | $0.00 | $225.00 | $120.82 | $74.56 |
| 24818 | 11/14/2022 | 18638 | NORIDIAN ADMINISTRATIVE SERVICES | 24818.1 | HOMECARE BED - ELECTRIC | 11/9/2022 | 12/8/2022 | 1 EA | $169.00 | $0.00 | $169.00 | $388.00 | $12.62 |
| 24860 | 11/15/2022 | 20744 | NORIDIAN ADMINISTRATIVE SERVICES | 24860 | COMPASS HD MID WHEEL RED W/O SEAT | 11/14/2022 | 12/13/2022 | 1 EA | $599.99 | $0.00 | $599.99 | $1,849.00 | $406.04 |
| 24862 | 11/15/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 24862 | PRONTO POWER WHEELCHAIR | 11/12/2022 | 12/11/2022 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $75.35 |
| 24862 | 11/15/2022 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 24862 | SWING AWAY HARDWARE | 11/12/2022 | 12/11/2022 | 1 EA | $35.99 | $0.00 | $35 99 | $0.00 | $4 35 |
| 24924 | 11/18/2022 | 21116 | | | NO RINSE SHAMPOO CAP | 11/18/2022 | 11/18/2022 | 4 EA | $6.99 | $2.43 | $30 39 | $13 28 | $30.39 |
| 25237 | 12/20/2022 | 20744 | NORIDIAN ADMINISTRATIVE SERVICES | 25237 | COMPASS HD MID WHEEL RED W/O SEAT | 12/14/2022 | 1/13/2023 | 1 EA | $599.99 | $0.00 | $599.99 | $1,849.00 | $497.86 |
| 25237 | 12/20/2022 | 20744 | NORIDIAN ADMINISTRATIVE SERVICES | 25237 | SWINGAWAY JOYSTICK | 12/14/2022 | 1/13/2023 | 1 EA | $25.99 | $0.00 | $25 99 | $0.00 | $15.71 |
| 25436 | 1/9/2022 | 18874 | | 25436 | LIGHTWEIGHT WHEELCHAIR 20X16 | 11/30/2022 | 12/30/2022 | 1 EA | $119.99 | $0.00 | $119.99 | $121.00 | $13.58 |
| 25492 | 1/10/2022 | 20922 | NORIDIAN ADMINISTRATIVE SERVICES | 25492 | HYDRAULIC LIFT W/ADJ BASE BEIGE POWDERCOAT 91536 | 12/31/2022 | 1/30/2023 | 1 EA | $125.00 | $0.00 | $125.00 | $363.06 | $59.01 |
| 25468 | 1/10/2022 | 20333 | NORIDIAN ADMINISTRATIVE SERVICES | 25468 | HYDRAULIC PUMP, HOYER LIFT | 12/14/2022 | 1/13/2023 | 1 EA | $225.00 | $0.00 | $225.00 | $120.82 | $55.92 |
| 25506 | 1/10/2022 | 21628 | | | SERVICE CALL | 1/10/2023 | 1/10/2023 | 1 EA | $45.00 | $3.92 | $48 92 | $0.00 | $48.92 |
| 25539 | 1/12/2023 | 21296 | COMMUNITY HEALTH PLAN | 25539 | CURE CATHETER 14 FR 16"  EA | 12/3/2022 | 12/3/2022 | 120 EA | $3.99 | $6.09 | $478.80 | $43 20 | $478.80 |
| 25579 | 1/12/2023 | 21655 | | | RELIEF TINCTURE | 1/12/2023 | 1/12/2023 | 1 EA | $69.99 | $6.09 | $76 08 | $35 00 | $76.08 |
| 25608 | 1/16/2023 | 20744 | NORIDIAN ADMINISTRATIVE SERVICES | 25608 | COMPASS HD MID WHEEL RED W/O SEAT | 1/14/2023 | 2/13/2023 | 1 EA | $599.99 | $0.00 | $599.99 | $1,849.00 | $216.99 |
| 25639 | 1/16/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 25639 | PRONTO POWER WHEELCHAIR | 1/12/2023 | 2/11/2023 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $82.08 |
| 25604 | 1/16/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 25604 | PRONTO POWER WHEELCHAIR | 12/12/2022 | 1/11/2023 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $75.35 |
| 25608 | 1/16/2023 | 20744 | NORIDIAN ADMINISTRATIVE SERVICES | 25608 | SWINGAWAY JOYSTICK | 1/14/2023 | 2/13/2023 | 1 EA | $25.99 | $0.00 | $25 99 | $0.00 | $12.84 |
| 25639 | 1/16/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 25639 | SWING AWAY HARDWARE | 1/12/2023 | 2/11/2023 | 1 EA | $35.99 | $0.00 | $35 99 | $0.00 | $4.73 |
| 25604 | 1/16/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 25604 | SWING AWAY HARDWARE | 12/12/2022 | 1/11/2023 | 1 EA | $35.99 | $0.00 | $35 99 | $0.00 | $4 35 |
| 25725 | 1/20/2023 | 20949 | AETNA | 25725 | SEMI ELECTRIC | 12/2/2022 | 1/1/2023 | 1 EA | $185.00 | $0.00 | $185.00 | $0.00 | $185.00 |
| 25735 | 1/20/2023 | 20333 | NORIDIAN ADMINISTRATIVE SERVICES | 25735 | HYDRAULIC PUMP, HOYER LIFT | 1/14/2023 | 2/13/2023 | 1 EA | $225.00 | $0.00 | $225.00 | $120.82 | $60.92 |
| 25739 | 1/20/2023 | 17839 | COMMUNITY HEALTH PLAN | 25739 | HYDRAULIC LIFT W/ADJ BASE BEIGE POWDERCOAT 91536 | 1/10/2023 | 2/9/2023 | 1 EA | $125.00 | $0.00 | $125.00 | $361.76 | $16.24 |
| 25763 | 1/23/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 25763 | QUICKIE SR45 | 1/12/2023 | 2/11/2023 | 1 EA | $429.99 | $0.00 | $429.99 | $0.00 | $47.20 |
| 25763 | 1/23/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 25763 | HARDWARE FOR HEADREST | 1/12/2023 | 2/11/2023 | 1 EA | $25.99 | $0.00 | $25 99 | $0.00 | $3 55 |
| 25763 | 1/23/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 25763 | WHITMYER HEADREST | 1/12/2023 | 2/11/2023 | 1 EA | $39.99 | $0.00 | $39 99 | $0.00 | $3.48 |
| 25839 | 1/26/2023 | 21480 | NORIDIAN ADMINISTRATIVE SERVICES | 25839 | 8-WAY ROCKER | 1/3/2023 | 1/3/2023 | 1 EA | $205.00 | $0.00 | $205.00 | $84.67 | $205.00 |
| 25827 | 1/26/2023 | 21772 | NORIDIAN ADMINISTRATIVE SERVICES | 25827 | ARM SUPPORT HARDWARE | 1/24/2023 | 1/24/2023 | 1 EA | $268.40 | $0.00 | $268.40 | $104.68 | $197.59 |
| 25839 | 1/26/2023 | 21480 | NORIDIAN ADMINISTRATIVE SERVICES | 25839 | (L) INDIVIDUAL FOOTPLATE | 1/3/2023 | 1/3/2023 | 1 EA | $165.00 | $0.00 | $165.00 | $68.15 | $165.00 |
| 25839 | 1/26/2023 | 21480 | NORIDIAN ADMINISTRATIVE SERVICES | 25839 | (R) INDIVIDUAL FOOTPLATE | 1/3/2023 | 1/3/2023 | 1 EA | $165.00 | $0.00 | $165.00 | $68.15 | $165.00 |
| 25827 | 1/26/2023 | 21772 | NORIDIAN ADMINISTRATIVE SERVICES | 25827 | SEAT DEPTH 22 INCHES | 1/24/2023 | 1/24/2023 | 1 EA | $699.99 | $0.00 | $699.99 | $235.20 | $99.19 |
| 25827 | 1/26/2023 | 21772 | NORIDIAN ADMINISTRATIVE SERVICES | 25827 | ADJ HEIGHT BACKREST | 1/24/2023 | 1/24/2023 | 1 EA | $9.75 | $0.00 | $9.75 | $9.75 | $9.75 |
| 25827 | 1/26/2023 | 21772 | NORIDIAN ADMINISTRATIVE SERVICES | 25827 | ELEVATING LEG RESTS | 1/24/2023 | 2/23/2023 | 1 EA | $39.99 | $0.00 | $39 99 | $58 50 | $9.65 |
| 25993 | 2/6/2023 | 21809 | NORIDIAN ADMINISTRATIVE SERVICES | | REPAIR PARTS/LABOR | 1/26/2023 | 1/26/2023 | 4 EA | $25.00 | $0.00 | $100.00 | $0.00 | $100.00 |
| 26019 | 2/8/2023 | 21907 | COMMUNITY HEALTH PLAN | 26019 | HARDWARE FOR REMOVEABLE HR | 2/7/2023 | 3/6/2023 | 1 EA | $29.99 | $0.00 | $29 99 | $0.00 | $10.00 |
| 26076 | 2/13/2023 | 21653 | | | ALL TERRAIN KNEE SCOOTER | 2/12/2023 | 3/11/2023 | 1 EA | $100.00 | $8.70 | $108.70 | $135.99 | $108.70 |
| 26111 | 2/14/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 26111 | QUICKIE SR45 | 2/12/2023 | 3/11/2023 | 1 EA | $429.99 | $0.00 | $429.99 | $0.00 | $173.01 |
| 26106 | 2/14/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26106 | PRONTO POWER WHEELCHAIR | 2/12/2023 | 3/11/2023 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $82.08 |
| 26109 | 2/14/2023 | 17839 | COMMUNITY HEALTH PLAN | 26109 | HYDRAULIC LIFT W/ADJ BASE BEIGE POWDERCOAT 91536 | 2/10/2023 | 3/9/2023 | 1 EA | $125.00 | $0.00 | $125.00 | $361.76 | $16.24 |
| 26106 | 2/14/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26106 | SWING AWAY HARDWARE | 2/12/2023 | 3/11/2023 | 1 EA | $35.99 | $0.00 | $35 99 | $0.00 | $4.73 |
| 26111 | 2/14/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 26111 | HARDWARE FOR HEADREST | 2/12/2023 | 3/11/2023 | 1 EA | $25.99 | $0.00 | $25 99 | $0.00 | $3 55 |
| 26111 | 2/14/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 26111 | WHITMYER HEADREST | 2/12/2023 | 3/11/2023 | 1 EA | $39.99 | $0.00 | $39 99 | $0.00 | $3.48 |
| 26273 | 2/28/2023 | 18404 | COMMUNITY HEALTH PLAN | 26273 | SOLARAS 3G | 2/20/2023 | 3/19/2023 | 1 EA | $425.00 | $0.00 | $425.00 | $1,001.95 | $425.00 |
| 26275 | 2/28/2023 | 20333 | NORIDIAN ADMINISTRATIVE SERVICES | 26275 | HYDRAULIC PUMP, HOYER LIFT | 2/14/2023 | 3/13/2023 | 1 EA | $225.00 | $0.00 | $225.00 | $120.82 | $60.92 |
| 26273 | 2/28/2023 | 18404 | COMMUNITY HEALTH PLAN | 26273 | HEADREST | 2/20/2023 | 3/19/2023 | 1 EA | $29.99 | $0.00 | $29 99 | $0.00 | $29.99 |
| 26273 | 2/28/2023 | 18404 | COMMUNITY HEALTH PLAN | 26273 | HEADREST HARDWARE | 2/20/2023 | 3/19/2023 | 1 EA | $25.99 | $0.00 | $25 99 | $0.00 | $25.99 |
| 26363 | 3/7/2023 | 22230 | | | AIRLESS INSERT SNAP-ON/LABOR | 3/7/2023 | 3/7/2023 | 1 EA | $100.00 | $0.00 | $100.00 | $0.00 | $100.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26368 | 3/7/2023 | 22235 | | | JUZO THIGH HIGH OT SIZE 2 | 3/7/2023 | 3/7/2023 | 1 PR | $75.99 | $6.61 | $82.60 | $37.40 | $82.60 |
| 26369 | 3/7/2023 | 19412 | NORIDIAN ADMINISTRATIVE SERVICES | 26369.1 | LIGHTWEIGHT WHEELCHAIR 18X16 | 12/6/2022 | 1/5/2023 | 1 EA | $95.99 | $0.00 | $95 99 | $114.96 | $8 80 |
| 26390 | 3/8/2023 | 22227 | NORIDIAN ADMINISTRATIVE SERVICES | 26390 | SKIN PROTECT CUSHION | 3/7/2023 | 3/7/2023 | 1 EA | $216.00 | $0.00 | $216.00 | $58 32 | $14.02 |

**Total $$**   **$16,676.04**

# ACCOUNTS RECEIVABLES
## UNDER 90 DAYS

| Invoice No. | Inv. Date | Order No. | Insurance | Claim No. | Description | From | To | Qty | Price | Tax | Total | Cost | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26460 | 3/13/2023 | 21660 | | | PR501 LIFT CHAIR | 2/14/2023 | 3/8/2023 | 1 EA | $250.00 | $21.75 | $271.75 | $0.00 | $271.75 |
| 26498 | 3/14/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26498 | PRONTO POWER WHEELCHAIR | 3/12/2023 | 4/11/2023 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $82.08 |
| 26494 | 3/14/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 26494 | QUICKIE SR45 | 3/12/2023 | 4/11/2023 | 1 EA | $429.99 | $0.00 | $429.99 | $0.00 | $47.20 |
| 26513 | 3/14/2023 | 22291 | | | GLOVES/MED POWDER-FREE VINYL EXAM | 3/13/2023 | 3/13/2023 | 4 BX | $12.99 | $4.52 | $56.48 | $30.88 | $20.00 |
| 26498 | 3/14/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26498 | SWING AWAY HARDWARE | 3/12/2023 | 4/11/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $0.00 | $4.73 |
| 26494 | 3/14/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 26494 | HARDWARE FOR HEADREST | 3/12/2023 | 4/11/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $3.55 |
| 26494 | 3/14/2023 | 20710 | NORIDIAN ADMINISTRATIVE SERVICES | 26494 | WHITMYER HEADREST | 3/12/2023 | 4/11/2023 | 1 EA | $39.99 | $0.00 | $39.99 | $0.00 | $3.48 |
| 26533 | 3/16/2023 | 20949 | AETNA | 26533 | SEMI ELECTRIC | 1/2/2023 | 2/1/2023 | 1 EA | $185.00 | $0.00 | $185.00 | $0.00 | $185.00 |
| 26534 | 3/16/2023 | 20949 | AETNA | 26534 | SEMI ELECTRIC | 2/2/2023 | 3/1/2023 | 1 EA | $185.00 | $0.00 | $185.00 | $0.00 | $185.00 |
| 26535 | 3/16/2023 | 20949 | AETNA | 26535 | SEMI ELECTRIC | 3/2/2023 | 4/1/2023 | 1 EA | $185.00 | $0.00 | $185.00 | $0.00 | $185.00 |
| 26544 | 3/17/2023 | 22368 | | | WRAP, CALF, REGULAR | 3/17/2023 | 3/17/2023 | 1 BX | $92.00 | $8.00 | $100.00 | $57.25 | $100.00 |
| 26544 | 3/17/2023 | 22368 | | | WRAP, CALF, REGULAR | 3/17/2023 | 3/17/2023 | 1 BX | $92.00 | $8.00 | $100.00 | $57.25 | $100.00 |
| 26617 | 3/23/2023 | 22140 | NORIDIAN ADMINISTRATIVE SERVICES | 26617.2 | LIGHTWEIGHT WHEELCHAIR K4 16X18 | 3/21/2023 | 4/20/2023 | 1 EA | $129.99 | $0.00 | $129.99 | $234.37 | $73.53 |
| 26615 | 3/23/2023 | 20684 | NORIDIAN ADMINISTRATIVE SERVICES | 26615 | LIGHTWEIGHT MANUAL WHEELCHAIR HIGH STRENGTH | 3/21/2023 | 4/20/2023 | 1 EA | $129.99 | $0.00 | $129.99 | $0.00 | $60.05 |
| 26647 | 3/24/2023 | 22435 | | | FREEDOM CLICK EXTENDABLE BED RAIL | 3/24/2023 | 3/24/2023 | 1 EA | $249.99 | $21.75 | $271.74 | $114.38 | $271.74 |
| 26708 | 3/30/2023 | 17419 | MOLINA HEALTHCARE | 26708 | VISION SPORT, MWD, 18"X18-20"X20" | 3/27/2023 | 4/26/2023 | 1 EA | $499.99 | $0.00 | $499.99 | $811.00 | $123.15 |
| 26708 | 3/30/2023 | 17419 | MOLINA HEALTHCARE | 26708 | SWINGAWAY BRACKET | 3/27/2023 | 4/26/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $82.50 | $5.14 |
| 26797 | 4/10/2023 | 22575 | | | PANTY HOSE-FF-SIZE IV-BEIGE-SH-20-30 | 4/10/2023 | 4/10/2023 | 1 EA | $124.99 | $10.87 | $135.86 | $49.80 | $24.90 |
| 26892 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26892 | TILT IN SPACE MANUAL WHEELCHAIR | 3/7/2023 | 4/6/2023 | 1 EA | $399.99 | $0.00 | $399.99 | $0.00 | $399.99 |
| 26901 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26901 | TILT IN SPACE MANUAL WHEELCHAIR | 4/7/2023 | 5/6/2023 | 1 EA | $399.99 | $0.00 | $399.99 | $0.00 | $399.99 |
| 26892 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26892 | CX/EZ14 CONTOURED FIRM HEADREST - MD | 3/7/2023 | 4/6/2023 | 1 EA | $39.99 | $0.00 | $39.99 | $124.95 | $39.99 |
| 26901 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26901 | CX/EZ14 CONTOURED FIRM HEADREST - MD | 4/7/2023 | 5/6/2023 | 1 EA | $39.99 | $0.00 | $39.99 | $124.95 | $39.99 |
| 26892 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26892 | HARDWARE FOR REMOVEABLE HR | 3/7/2023 | 4/6/2023 | 1 EA | $29.99 | $0.00 | $29.99 | $0.00 | $29.99 |
| 26901 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26901 | HARDWARE FOR REMOVEABLE HR | 4/7/2023 | 5/6/2023 | 1 EA | $29.99 | $0.00 | $29.99 | $0.00 | $29.99 |
| 26892 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26892 | HARDWARE FOR HIP SUPPORT L | 3/7/2023 | 4/6/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $25.99 |
| 26901 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26901 | HARDWARE FOR HIP SUPPORT L | 4/7/2023 | 5/6/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $25.99 |
| 26901 | 4/19/2023 | 21907 | COMMUNITY HEALTH PLAN | 26901 | HARWARE FOR HIP SUPPORT | 4/7/2023 | 5/6/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $25.99 |
| 26891 | 4/19/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26891 | VISION SPORT 18X8 MWD-BASE | 1/17/2023 | 2/16/2023 | 1 EA | $479.99 | $0.00 | $479.99 | $894.00 | $8.20 |
| 26900 | 4/19/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26900 | VISION SPORT 18X8 MWD-BASE | 2/17/2023 | 3/16/2023 | 1 EA | $479.99 | $0.00 | $479.99 | $894.00 | $8.20 |
| 26900 | 4/19/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26900 | VISION SPORT 18X8 MWD-BASE | 3/17/2023 | 4/16/2023 | 1 EA | $479.99 | $0.00 | $479.99 | $894.00 | $8.20 |
| 26891 | 4/19/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26891 | SWINGAWAY BRACKET | 1/17/2023 | 2/16/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $85.00 | $0.34 |
| 26900 | 4/19/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26900 | SWINGAWAY BRACKET | 2/17/2023 | 3/16/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $85.00 | $0.34 |
| 26900 | 4/19/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26900 | SWINGAWAY BRACKET | 3/17/2023 | 4/16/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $85.00 | $0.34 |
| 26907 | 4/20/2023 | 18404 | COMMUNITY HEALTH PLAN | 26907 | SOLARAS 3G | 3/20/2023 | 4/19/2023 | 1 EA | $425.00 | $0.00 | $425.00 | $1,001.95 | $425.00 |
| 26907 | 4/20/2023 | 18404 | COMMUNITY HEALTH PLAN | 26907 | HEADREST | 3/20/2023 | 4/19/2023 | 1 EA | $29.99 | $0.00 | $29.99 | $0.00 | $29.99 |
| 26907 | 4/20/2023 | 18404 | COMMUNITY HEALTH PLAN | 26907 | HEADREST HARDWARE | 3/20/2023 | 4/19/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $25.99 |
| 26909 | 4/20/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26909 | VISION SPORT 18X8 MWD-BASE | 4/17/2023 | 5/16/2023 | 1 EA | $479.99 | $0.00 | $479.99 | $894.00 | $3.28 |
| 26909 | 4/20/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 26909 | SWINGAWAY BRACKET | 4/17/2023 | 5/16/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $85.00 | $0.25 |
| 27013 | 5/1/2023 | 22806 | | | ICON BACK CUSHION MID 22 | 5/1/2023 | 5/1/2023 | 1 EA | $803.00 | $69.86 | $872.86 | $441.65 | $872.86 |
| 27013 | 5/1/2023 | 22806 | | | EVOLUTION 20X20 MSH | 5/1/2023 | 5/1/2023 | 1 EA | $422.00 | $36.71 | $458.71 | $232.10 | $458.71 |
| 27013 | 5/1/2023 | 22806 | | | REPAIR LABOR | 5/1/2023 | 5/1/2023 | 4 EA | $45.00 | $15.66 | $195.66 | $30.00 | $195.66 |
| 27013 | 5/1/2023 | 22806 | | | SERVICE CALL | 5/1/2023 | 5/1/2023 | 1 EA | $100.00 | $8.70 | $108.70 | $0.00 | $108.70 |
| 27092 | 5/9/2023 | 22875 | | | PR401 MED-LRG COPPER | 5/9/2023 | 5/9/2023 | 1 EA | $1,399.99 | $121.80 | $1,521.79 | $561.00 | $1,521.79 |
| 27096 | 5/9/2023 | 22708 | COORDINATED CARE | 27096 | CATHETER, FEMALE 14FR CURE | 4/20/2023 | 4/20/2023 | 120 EA | $2.99 | $0.00 | $358.80 | $49.20 | $358.80 |
| 27120 | 5/10/2023 | 22827 | COMMUNITY HEALTH PLAN | 27120 | VISION SPORT 16X16 PWC-BASE | 5/3/2023 | 5/3/2023 | 1 EA | $6,999.99 | $0.00 | $6,999.99 | $894.00 | $6,999.99 |
| 27118 | 5/10/2023 | 21907 | COMMUNITY HEALTH PLAN | 27118 | TILT IN SPACE MANUAL WHEELCHAIR | 5/7/2023 | 6/6/2023 | 1 EA | $399.99 | $0.00 | $399.99 | $0.00 | $399.99 |
| 27102 | 5/10/2023 | 22884 | | | ZOOMER MOBILITY POWERCHAIR AND JOYSTICK | 5/10/2023 | 5/10/2023 | 1 EA | $2,899.99 | $252.30 | $3,152.29 | $1,650.00 | $217.40 |
| 27120 | 5/10/2023 | 22827 | COMMUNITY HEALTH PLAN | 27120 | U1 BATTERY | 5/3/2023 | 5/3/2023 | 1 EA | $174.00 | $0.00 | $174.00 | $65.00 | $174.00 |
| 27120 | 5/10/2023 | 22827 | COMMUNITY HEALTH PLAN | 27120 | U1 BATTERY | 5/3/2023 | 5/3/2023 | 1 EA | $174.00 | $0.00 | $174.00 | $65.00 | $174.00 |
| 27120 | 5/10/2023 | 22827 | COMMUNITY HEALTH PLAN | 27120 | FLIP UP, HEIGHT-ADJUSTABLE, FULL LENGTH ARMREST, R | 5/3/2023 | 5/3/2023 | 1 EA | $165.00 | $0.00 | $165.00 | $15.00 | $165.00 |
| 27120 | 5/10/2023 | 22827 | COMMUNITY HEALTH PLAN | 27120 | FLIP UP, HEIGHT-ADJUSTABLE, FULL LENGTH ARMREST L | 5/3/2023 | 5/3/2023 | 1 EA | $165.00 | $0.00 | $165.00 | $15.00 | $165.00 |
| 27120 | 5/10/2023 | 22827 | COMMUNITY HEALTH PLAN | 27120 | ADJ FOOT PLATE | 5/3/2023 | 5/3/2023 | 1 EA | $129.99 | $0.00 | $129.99 | $0.00 | $129.99 |
| 27117 | 5/10/2023 | 17419 | MOLINA HEALTHCARE | 27117 | VISION SPORT, MWD, 18"X18-20"X20" | 4/27/2023 | 5/26/2023 | 1 EA | $499.99 | $0.00 | $499.99 | $811.00 | $123.12 |
| 27110 | 5/10/2023 | 19459 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 27110 | GOLDEN COMPASS HD MID WHEEL | 5/7/2023 | 6/6/2023 | 1 EA | $599.99 | $0.00 | $599.99 | $0.00 | $108.49 |
| 27116 | 5/10/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 27116 | PRONTO POWER WHEELCHAIR | 4/12/2023 | 5/11/2023 | 1 EA | $499.99 | $0.00 | $499.99 | $0.00 | $82.08 |
| 27111 | 5/10/2023 | 18874 | NORIDIAN ADMINISTRATIVE SERVICES | 27111 | LIGHTWEIGHT WHEELCHAIR 20X16 | 1/31/2023 | 2/27/2023 | 1 EA | $119.99 | $0.00 | $119.99 | $121.00 | $73.96 |

| 27112 | 5/10/2023 | 18874 | NORIDIAN ADMINISTRATIVE SERVICES | 27112 | LIGHTWEIGHT WHEELCHAIR 20X16 | 3/30/2023 | 4/29/2023 | 1 EA | $119.99 | $0.00 | $119.99 | $121.00 | $73.96 |
| 27118 | 5/10/2023 | 21907 | COMMUNITY HEALTH PLAN | 27118 | CX/EZ14 CONTOURED FIRM HEADREST - MD | 5/7/2023 | 6/6/2023 | 1 EA | $39.99 | $0.00 | $39.99 | $124.95 | $39.99 |
| 27118 | 5/10/2023 | 21907 | COMMUNITY HEALTH PLAN | 27118 | HARDWARE FOR REMOVEABLE HR | 5/7/2023 | 6/6/2023 | 1 EA | $29.99 | $0.00 | $29.99 | $0.00 | $29.99 |
| 27120 | 5/10/2023 | 22827 | COMMUNITY HEALTH PLAN | 27120 | SAFETY BELT | 5/3/2023 | 5/3/2023 | 1 EA | $29.99 | $0.00 | $29.99 | $0.00 | $29.99 |
| 27118 | 5/10/2023 | 21907 | COMMUNITY HEALTH PLAN | 27118 | HARDWARE FOR HIP SUPPORT L | 5/7/2023 | 6/6/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $25.99 |
| 27118 | 5/10/2023 | 21907 | COMMUNITY HEALTH PLAN | 27118 | HARWARE FOR HIP SUPPORT | 5/7/2023 | 6/6/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $25.99 |
| 27112 | 5/10/2023 | 18874 | NORIDIAN ADMINISTRATIVE SERVICES | 27112 | LIGHTWEIGHT WHEELCHAIR 20X16 | 2/28/2023 | 3/29/2023 | 1 EA | $119.99 | $0.00 | $119.99 | $121.00 | $14.79 |
| 27117 | 5/10/2023 | 17419 | MOLINA HEALTHCARE | 27117 | SWINGAWAY BRACKET | 4/27/2023 | 5/26/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $82.50 | $5.14 |
| 27116 | 5/10/2023 | 18279 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 27116 | SWING AWAY HARDWARE | 4/12/2023 | 5/11/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $0.00 | $4.73 |
| 27137 | 5/11/2023 | 22911 | DEPT OF LABOR & INDUSTRY | 27137 | EZ ACCESS 5 FT RAMP SUITCASE | 5/11/2023 | 5/11/2023 | 1 EA | $449.99 | $0.00 | $449.99 | $237.00 | $449.99 |
| 27163 | 5/14/2023 | 22939 | | | KNEE HOT AND COLD PACK | 5/14/2023 | 5/14/2023 | 1 EA | $16.99 | $1.48 | $18.47 | $16.99 | $18.47 |
| 27163 | 5/14/2023 | 22939 | | | OVERNIGHT WRIST BRACE | 5/14/2023 | 5/14/2023 | 1 EA | $8.49 | $0.74 | $9.23 | $8.49 | $9.23 |
| 27166 | 5/15/2023 | 18404 | COMMUNITY HEALTH PLAN | 27166 | SOLARAS 3G | 4/20/2023 | 5/19/2023 | 1 EA | $425.00 | $0.00 | $425.00 | $1,001.95 | $425.00 |
| 27166 | 5/15/2023 | 18404 | COMMUNITY HEALTH PLAN | 27166 | HEADREST | 4/20/2023 | 5/19/2023 | 1 EA | $29.99 | $0.00 | $29.99 | $0.00 | $29.99 |
| 27166 | 5/15/2023 | 18404 | COMMUNITY HEALTH PLAN | 27166 | HEADREST HARDWARE | 4/20/2023 | 5/19/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $25.99 |
| 27192 | 5/15/2023 | 22961 | | | LOOP LEG LIFTER | 5/15/2023 | 5/15/2023 | 1 EA | $11.99 | $1.04 | $13.03 | $4.99 | $13.03 |
| 27206 | 5/16/2023 | 22946 | MOLINA HEALTHCARE | 27206 | SEMI - HOSPITAL BED | 5/10/2023 | 6/9/2023 | 1 EA | $200.00 | $0.00 | $200.00 | $0.00 | $200.00 |
| 27195 | 5/16/2023 | 21377 | | | ALL TERRAIN KNEE SCOOTER | 5/16/2023 | 6/15/2023 | 1 EA | $100.00 | $8.70 | $108.70 | $0.00 | $104.55 |
| 27257 | 5/19/2023 | 23004 | DEPT OF LABOR & INDUSTRY | 27257 | CATHETER URETHRAL STR LF STRTML 16" 16FR | 5/18/2023 | 5/18/2023 | 200 EA | $2.99 | $0.00 | $598.00 | $82.00 | $598.00 |
| 27257 | 5/19/2023 | 23004 | DEPT OF LABOR & INDUSTRY | 27257 | PER-FIT BRIEFS, M EA | 5/18/2023 | 5/18/2023 | 200 EA | $1.99 | $0.00 | $398.00 | $60.00 | $398.00 |
| 27257 | 5/19/2023 | 23004 | DEPT OF LABOR & INDUSTRY | 27257 | PINK REUSABLE UNDERPAD 34 IN X 36 IN | 5/18/2023 | 5/18/2023 | 3 EA | $12.99 | $0.00 | $38.97 | $20.28 | $38.97 |
| 27257 | 5/19/2023 | 23004 | DEPT OF LABOR & INDUSTRY | 27257 | GLOVES LARGE PF VINYL | 5/18/2023 | 5/18/2023 | 3 BX | $12.99 | $0.00 | $38.97 | $23.16 | $38.97 |
| 27257 | 5/19/2023 | 23004 | DEPT OF LABOR & INDUSTRY | 27257 | LUBRICATING JELLY 3 GRAM PACKET | 5/18/2023 | 5/18/2023 | 144 EA | $0.25 | $0.00 | $36.00 | $14.40 | $36.00 |
| 27283 | 5/23/2023 | 22950 | | | REPAIR LABOR | 5/23/2023 | 5/23/2023 | 8 EA | $75.00 | $52.20 | $652.20 | $60.00 | $652.20 |
| 27293 | 5/24/2023 | 23048 | | | OFFSET CANE TEAL | 5/24/2023 | 5/24/2023 | 1 EA | $27.99 | $2.44 | $30.43 | $9.99 | $11.43 |
| 27347 | 5/30/2023 | 23110 | | | ALOE WIPES W/ LID 50PK/12PKS PER CASE/ 600 PER CS | 5/30/2023 | 5/30/2023 | 18 CS | $43.99 | $68.89 | $860.71 | $349.92 | $860.71 |
| 27347 | 5/30/2023 | 23110 | | | SHIPPING/FREIGHT CHARGES | 5/30/2023 | 5/30/2023 | 1 EA | $25.00 | $2.18 | $27.18 | $25.00 | $27.18 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | VECTOR POWER BASE-SP | 5/30/2023 | 5/30/2023 | 1 EA | $7,699.99 | $0.00 | $7,699.99 | $0.00 | $7,699.99 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | POWER SEAT TILT | 5/30/2023 | 5/30/2023 | 1 EA | $6,049.00 | $0.00 | $6,049.00 | $0.00 | $6,049.00 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | AFP POWER CENTER FOOT PLATE | 5/30/2023 | 5/30/2023 | 1 EA | $2,685.00 | $0.00 | $2,685.00 | $0.00 | $2,685.00 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | RODEO BASE | 5/24/2023 | 5/24/2023 | 1 EA | $2,574.00 | $0.00 | $2,574.00 | $1,286.49 | $2,574.00 |
| 27391 | 6/2/2023 | 23019 | DEPT OF LABOR & INDUSTRY | 27391 | CATHETER KIT-URETHRAL STR LF DEHP FREE 14FR- 100 | 5/24/2023 | 5/24/2023 | 200 EA | $10.99 | $0.00 | $2,198.00 | $420.00 | $2,198.00 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | VR2-ONE ACTUATOR | 5/30/2023 | 5/30/2023 | 1 EA | $1,210.00 | $0.00 | $1,210.00 | $0.00 | $1,210.00 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | MICRO LIGHT SWITCH | 5/30/2023 | 5/30/2023 | 1 EA | $590.00 | $0.00 | $590.00 | $0.00 | $590.00 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | POS CUSHION | 5/24/2023 | 5/24/2023 | 1 EA | $486.00 | $0.00 | $486.00 | $242.90 | $486.00 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | RECLINE FRAME | 5/24/2023 | 5/24/2023 | 1 EA | $481.00 | $0.00 | $481.00 | $240.40 | $481.00 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | MOUNTING BRACKET | 5/30/2023 | 5/30/2023 | 1 EA | $462.00 | $0.00 | $462.00 | $0.00 | $462.00 |
| 27390 | 6/2/2023 | 22969 | | | CATHETER, FEMALE 14FR CURE | 5/12/2023 | 5/12/2023 | 120 EA | $2.99 | $0.00 | $358.80 | $49.20 | $358.80 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | MATRX PS CUSHION | 5/30/2023 | 5/30/2023 | 1 EA | $345.00 | $0.00 | $345.00 | $0.00 | $345.00 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | PADDED FOOTBOX | 5/24/2023 | 5/24/2023 | 1 EA | $339.00 | $0.00 | $339.00 | $169.43 | $339.00 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | CENTER USE BACK | 5/30/2023 | 5/30/2023 | 1 EA | $305.00 | $0.00 | $305.00 | $0.00 | $305.00 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | SWINGAWAY BRACKET-RIGHT SIDE | 5/30/2023 | 5/30/2023 | 1 EA | $275.00 | $0.00 | $275.00 | $0.00 | $275.00 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | PADDED HEADREST | 5/30/2023 | 5/30/2023 | 1 EA | $225.00 | $0.00 | $225.00 | $0.00 | $225.00 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | HEADREST HARDWARE | 5/30/2023 | 5/30/2023 | 1 EA | $225.00 | $0.00 | $225.00 | $0.00 | $225.00 |
| 27391 | 6/2/2023 | 23019 | DEPT OF LABOR & INDUSTRY | 27391 | PREVAIL PER-FIT BRIEFS, LARGE 18 PER PK-4PKS PER CASE 72 IN A CASE | 5/24/2023 | 5/24/2023 | 11 PK | $19.99 | $0.00 | $219.89 | $89.32 | $219.89 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | BATTERY 12V 55AH UT HANDLE BLK | 5/30/2023 | 5/30/2023 | 1 EA | $169.99 | $0.00 | $169.99 | $0.00 | $169.99 |
| 27389 | 6/2/2023 | 23105 | COMMUNITY HEALTH PLAN | 27389 | BATTERY 12V 55AH UT HANDLE BLK | 5/30/2023 | 5/30/2023 | 1 EA | $169.99 | $0.00 | $169.99 | $0.00 | $169.99 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | H HARNESS | 5/24/2023 | 5/24/2023 | 1 EA | $150.00 | $0.00 | $150.00 | $74.97 | $150.00 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | HEAD SUPPORT | 5/24/2023 | 5/24/2023 | 1 EA | $135.00 | $0.00 | $135.00 | $67.47 | $135.00 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | ARMRESTS | 5/24/2023 | 5/24/2023 | 1 EA | $119.99 | $0.00 | $119.99 | $59.48 | $119.99 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | ARMRESTS | 5/24/2023 | 5/24/2023 | 1 EA | $119.99 | $0.00 | $119.99 | $59.48 | $119.99 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | KNOBBY TIRES | 5/24/2023 | 5/24/2023 | 1 EA | $104.00 | $0.00 | $104.00 | $51.98 | $104.00 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | KNOBBY TIRES | 5/24/2023 | 5/24/2023 | 1 EA | $104.00 | $0.00 | $104.00 | $51.98 | $104.00 |
| 27391 | 6/2/2023 | 23019 | DEPT OF LABOR & INDUSTRY | 27391 | WSTAY DRY DISPOSABLE WASHCLOTHS | 5/24/2023 | 5/24/2023 | 2 CS | $44.99 | $0.00 | $89.98 | $48.46 | $89.98 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | INCONTINENCE LINER | 5/24/2023 | 5/24/2023 | 1 EA | $75.00 | $0.00 | $75.00 | $37.49 | $75.00 |
| 27391 | 6/2/2023 | 23019 | DEPT OF LABOR & INDUSTRY | 27391 | GLOVES LARGE PF VINYL | 5/24/2023 | 5/24/2023 | 4 BX | $12.99 | $0.00 | $51.96 | $30.88 | $51.96 |
| 27388 | 6/2/2023 | 23043 | MOLINA HEALTHCARE | 27388 | 3-POINT BELT | 5/24/2023 | 5/24/2023 | 1 EA | $51.00 | $0.00 | $51.00 | $25.49 | $51.00 |
| 27420 | 6/5/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 27420 | VISION SPORT 18X8 MWD-BOOK | 5/17/2023 | 6/16/2023 | 1 EA | $479.99 | $0.00 | $479.99 | $894.00 | $479.99 |
| 27415 | 6/5/2023 | 23120 | | | PULL-UPS XL 58-68 INCH | 5/30/2023 | 5/30/2023 | 3 CS | $62.99 | $16.44 | $205.41 | $104.88 | $205.41 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27422 | 6/5/2023 | 22743 | COMMUNITY HEALTH PLAN | 27422 | PED CATH 6FR | 4/25/2023 | 4/25/2023 | 30 EA | $3.99 | $0.00 | $119.70 | $20.70 | $119.70 |
| 27407 | 6/5/2023 | 23112 | | | DISPOSABLE WIPES 50 PK- 12 PKS IN A CASE -600 EACHES | 5/30/2023 | 5/30/2023 | 2 CS | $44.99 | $7.83 | $97.81 | $45.32 | $97.81 |
| 27409 | 6/5/2023 | 23114 | | | PULL-UPS XL 58-68 INCH | 5/30/2023 | 5/30/2023 | 1 CS | $62.99 | $5.48 | $68.47 | $34.96 | $68.47 |
| 27415 | 6/5/2023 | 23120 | | | BLADDER PADS HEAVY ABSORBENCY 39 PK 156 CS | 5/30/2023 | 5/30/2023 | 1 EA | $62.99 | $5.48 | $68.47 | $34.22 | $68.47 |
| 27407 | 6/5/2023 | 23112 | | | PREVAIL PER-FIT BRIEFS, LARGE 18 PER PK-4PKS PER CASE 72 IN A CASE | 5/30/2023 | 5/30/2023 | 1 CS | $58.99 | $5.13 | $64.12 | $32.48 | $64.12 |
| 27401 | 6/5/2023 | 22828 | | | 16X16 WHEELCHAIR | 6/3/2023 | 7/2/2023 | 1 EA | $55.00 | $4.79 | $59.79 | $0.00 | $59.79 |
| 27407 | 6/5/2023 | 23112 | | | PREVAIL MENS UNDERWEAR, LARGE, 18 PK | 5/30/2023 | 5/30/2023 | 1 CS | $52.99 | $4.61 | $57.60 | $27.87 | $57.60 |
| 27409 | 6/5/2023 | 23114 | | | DISPOSABLE WIPES 50 PK- 12 PKS IN A CASE -600 EACHES | 5/30/2023 | 5/30/2023 | 1 CS | $44.99 | $3.91 | $48.90 | $22.66 | $48.90 |
| 27415 | 6/5/2023 | 23120 | | | DISPOSABLE WIPES 50 PK- 12 PKS IN A CASE -600 EACHES | 5/30/2023 | 5/30/2023 | 1 CS | $44.99 | $3.91 | $48.90 | $22.66 | $48.90 |
| 27413 | 6/5/2023 | 23118 | | | DISPOSABLE WIPES 50 PK- 12 PKS IN A CASE -600 EACHES | 5/30/2023 | 5/30/2023 | 1 CS | $44.99 | $3.91 | $48.90 | $22.66 | $48.90 |
| 27414 | 6/5/2023 | 23119 | | | DISPOSABLE WIPES 50 PK- 12 PKS IN A CASE -600 EACHES | 5/30/2023 | 5/30/2023 | 1 CS | $44.99 | $3.91 | $48.90 | $22.66 | $48.90 |
| 27420 | 6/5/2023 | 21077 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 27420 | SWINGAWAY BRACKET | 5/17/2023 | 6/16/2023 | 1 EA | $35.99 | $0.00 | $35.99 | $85.00 | $35.99 |
| 27437 | 6/6/2023 | 22718 | UNITED HEALTH COMMUNITY PLAN | 27437 | CATHETER-INTMT W/O CONN 14FR | 4/3/2023 | 4/3/2023 | 150 EA | $3.99 | $0.00 | $598.50 | $54.00 | $598.50 |
| 27436 | 6/6/2023 | 23169 | COMMUNITY HEALTH PLAN | 27436 | CURE CATHETER 14 FR 16" EA | 5/31/2023 | 5/31/2023 | 120 EA | $3.99 | $0.00 | $478.80 | $43.20 | $478.80 |
| 27440 | 6/6/2023 | 23176 | COORDINATED CARE | 27440 | CATHETER, FEMALE 14FR CURE | 5/20/2023 | 5/20/2023 | 120 EA | $2.99 | $0.00 | $358.80 | $49.20 | $358.80 |
| 27436 | 6/6/2023 | 23169 | COMMUNITY HEALTH PLAN | 27436 | LUBRICATING JELLY INDIVIDUAL PACKET 5 GRAM | 5/31/2023 | 5/31/2023 | 120 EA | $0.25 | $0.00 | $30.00 | $15.60 | $30.00 |
| 27436 | 6/6/2023 | 23169 | COMMUNITY HEALTH PLAN | 27436 | GLOVES LARGE PF VINYL | 5/31/2023 | 5/31/2023 | 1 BX | $12.99 | $0.00 | $12.99 | $7.72 | $12.99 |
| 27450 | 6/7/2023 | 19459 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 27450 | GOLDEN COMPASS HD MID WHEEL | 6/7/2023 | 7/6/2023 | 1 EA | $599.99 | $0.00 | $599.99 | $0.00 | $599.99 |
| 27456 | 6/7/2023 | 23172 | DEPT OF LABOR & INDUSTRY | 27456 | CATHETER KIT-URETH-14FR COUDE | 6/4/2023 | 6/4/2023 | 9 EA | $8.99 | $0.00 | $80.91 | $19.35 | $80.91 |
| 27456 | 6/7/2023 | 23172 | DEPT OF LABOR & INDUSTRY | 27456 | PREVAIL UNDERPAD 23" X 36"  25EA/150CS | 6/4/2023 | 6/4/2023 | 175 EA | $0.45 | $0.00 | $78.75 | $28.00 | $78.75 |
| 27456 | 6/7/2023 | 23172 | DEPT OF LABOR & INDUSTRY | 27456 | GLOVES/MED POWDER-FREE VINYL EXAM | 6/4/2023 | 6/4/2023 | 4 BX | $15.99 | $0.00 | $63.96 | $30.88 | $63.96 |
| 27450 | 6/7/2023 | 19459 | UNITED HEALTHCARE MEDICARE ADVANTAGE | 27450 | HARDWARE FOR SWINGAWAY JOYSTICK RIGHT SIDE | 6/7/2023 | 7/6/2023 | 1 EA | $25.99 | $0.00 | $25.99 | $0.00 | $25.99 |

**Total $**  **$51,668.37**

| Make | Part No. | Description | Equip. Type | Sub Type | OH | UOM | Date Added(Purchased) | OH | UOM | EA QTY | CLAIM | UNIT | Cost | Extended | Retail Sale Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| _C | LPS24L | SIT TO STAND SLING | ADS DAILY LIVI | PATIENT LIFT | 2 | EA | 08/25/2021 | 2 | EA | 1 | 1.0000 | | 49.99 | 99.98 | 149.99 |
| _C | BPW337C | HEAD AND FOOT BOARD FOR B337 C | HOMECARE | HOSP BED | 1 | EA | 07/27/2021 | 1 | EA | 1 | 1.0000 | | 199.00 | 199.00 | 399.99 |
| 1-800-WHEELCHARS | 21H19000023 | LIGHTWEIGHT WHEELCHAIR 18X16 | MOBILITY | MANUAL WHEEL | 1 | EA | 03/03/2020 | 1 | EA | 1 | 1.0000 | | 399.00 | 399.00 | 799.99 |
| 3M | 90303 | TEGADERM ALGINATE AG 4X5 | PERSONAL | WOUND | 30 | EA | 04/14/2017 | 30 | EA | 1 | 1.0000 | | 10.43 | 312.90 | 18.30 |
| 3M | R1548 | STERI-STRIP 1" X 5", REINFORCE | WOUND CARE | | 100 | EA | 10/03/2019 | 4 | BX | 25 | 1.0000 | | 65.00 | 260.00 | 129.99 |
| 3M | 90611 | FOAM ADH DRS 4 X 4 1/2 IN | PERSONAL | WOUND | 30 | EA | 12/14/2017 | 30 | EA | 1 | 1.0000 | | 7.00 | 202.50 | 10.81 |
| 3M | 2964 | MEDIPORE H 4 X 10 YD SOFT CLOT | PERSONAL | WOUND | 480 | EA | 03/30/2015 | 6 | PK | 80 | 80.0000 | | 9.48 | 56.88 | 21.99 |
| 3M | 2962 | MEDIPORE SOFT CLOTH SURGICAL T | WOUND CARE | | 5 | EA | 11/20/2018 | 5 | EA | 1 | 1.0000 | | 4.48 | 22.40 | 12.99 |
| 3M | 201255 | LARGE SUSPENSORY | ADS DAILY LIVI | GENERAL SUPP | 1 | EA | 09/25/2019 | 1 | EA | 1 | 1.0000 | | 9.85 | 9.85 | 18.99 |
| 3M | 1530-1 | MICROPORE 1 X 10 YD (20) TAPE | WOUND CARE | WOUND | 21 | EA | 11/20/2018 | 21 | EA | 1 | 1.0000 | | 0.40 | 8.40 | 2.49 |
| 3M | 3571 | MEDIPORE +PAD SOFT CLOTH ADH D | PERSONAL | WOUND | 6 | EA | 01/27/2016 | 6 | EA | 1 | 1.0000 | | 1.27 | 7.62 | 2.99 |
| 3M | 1535-2 | TAPORE 2 X 10 YD (40) TAPE E | PERSONAL | GENERAL SUPP | 4 | EA | 11/20/2018 | 4 | EA | 1 | 1.0000 | | 1.42 | 5.68 | 3.99 |
| 3M | 1530-3 | MICROPORE 3 X 10 YD (00) TAPE | WOUND CARE | WOUND | 4 | EA | 11/20/2018 | 4 | EA | 1 | 1.0000 | | 1.10 | 4.40 | 4.99 |
| 3M | 2770-1 | 3M KIND REMOVEAL TAPE 1IN X 5 | PERSONAL | WOUND | 1 | EA | 02/18/2019 | 1 | EA | 1 | 1.0000 | | 3.79 | 3.79 | 6.99 |
| 3M | 1535-2 | TAPE MICROPORE 2INCH W/DISPEN | WOUND CARE | | 3 | EA | 11/20/2018 | 3 | EA | 1 | 1.0000 | | 1.13 | 3.39 | 3.99 |
| 3M | 1535-1 | 1 IN X 10 YD, MICROPORE, PAPER | WOUND CARE | | 3 | EA | 11/20/2018 | 3 | EA | 1 | 1.0000 | | 0.53 | 1.59 | 2.99 |
| 4410 | 11546 | BASIC, KNEE, FF, SHORT, BLK | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/10/2020 | 2 | BX | 2 | 2.0000 | | 24.25 | 48.50 | 48.99 |
| ADAPT | HTP78500 | ADAPT LUBRICANT DEODORANT 8 OZ | SUPPLY | | 2 | EA | 05/25/2022 | 2 | EA | 1 | 1.0000 | | 21.05 | 42.10 | 42.99 |
| ADAPT | HTP79301 | STOMA PASTE BARRIER PASTE | | | 4 | EA | 07/05/2022 | 4 | EA | 1 | 1.0000 | | 3.88 | 15.52 | 7.99 |
| AFTERMARKET GROUP | AC015658 | ARMREST PAD BURA T/MKT | MOBILITY | W/HLCHR ACC | 6 | EA | 01/31/2020 | 6 | EA | 1 | 1.0000 | | 4.68 | 28.08 | 9.98 |
| AFTERMARKET GROUP | RP145081PK | WHEEL LOCK RUBBER TIP | MOBILITY | PARTS | 20 | EA | 09/24/2020 | 2 | PK | 10 | 1.0000 | | 5.34 | 10.68 | 0.00 |
| AFTERMARKET GROUP | AC017233 | ARM REST FULL LENGTH 14" | MOBILITY | | 1 | EA | 06/11/2019 | 1 | EA | 1 | 1.0000 | | 5.00 | 5.00 | 17.99 |
| AFTERMARKET GROUP | PRC623091 | UNIVERSAL ANTI PPERS REAR | | | 38 | EA | 09/04/2020 | 38 | EA | 1 | 1.0000 | | 25.00 | 950.00 | 65.99 |
| AIRCAST | O1A-M | AIRCAST PNEUMATIC WALKING BOOT | PROSTHETICS | ORTHOPEDIC | 8 | EA | 11/29/2017 | 8 | EA | 1 | 1.0000 | | 70.00 | 560.00 | 394.91 |
| AIRLIFE/ALLEGIANCE | 001410 | AIRLIFT CORRUGATED TUBING | RESPIRATORY | NEBULIZER | 16 | EA | 05/15/2018 | 16 | EA | 1 | 1.0000 | | 1.85 | 29.60 | 14.53 |
| ALBER | 1565787 | ANGLE TORQUE RECEIVER T24/M15/ | MOBILITY | W/HLCHR ACC | 2 | EA | 05/08/2020 | 1 | PR | 2 | 1.0000 | | 42.00 | 42.00 | 70.00 |
| ALLEVYN | 66020043 | BANDAGE | | | 2 | EA | 03/10/2022 | 2 | EA | 1 | 1.0000 | | 59.52 | 119.04 | 11.99 |
| ALPS | 713980011487 | FITTING LOTION WITH SKIN COND | SUPPLY | | 2 | EA | 11/17/2018 | 2 | EA | 1 | 1.0000 | | 12.15 | 24.30 | 24.99 |
| AMAZON | ELEASM87337 | PRIDE LIFT CHAIR HAND CONTROL | | | 1 | EA | 12/08/2020 | 1 | EA | 1 | 1.0000 | | 60.00 | 60.00 | 119.99 |
| AMPLION | SOAFPHD14-15 | ANG ADJ FOOTPLATES | MOBILITY | PWRCHR ACC | 2 | EA | 03/12/2023 | 2 | EA | 1 | 1.0000 | | 32.30 | 64.60 | 65.00 |
| AMPLIOR | EC£1.00 | EXPANDABLE CONTROLLER | SUPPLY | | 1 | EA | 02/15/2022 | 1 | EA | 1 | 1.0000 | | 177.97 | 177.97 | 595.00 |
| APEX - CAREX HEALTHCARE | FGA71800 | CANE TIP 3/4" | | | 2 | EA | 12/04/2019 | 2 | EA | 1 | 1.0000 | | 1.94 | 3.88 | 3.99 |
| ARROWHEAD HEALTH | P-800100 | MONITOR WITH MAGNET & STRING, | HOSPITAL | HOSP SUPPLY | 1 | EA | 10/20/2020 | 1 | EA | 1 | 1.0000 | | 9.80 | 9.80 | 19.99 |
| AVID-REHAB | 32200589 | VELOCITY POWER TILT/RECLINE SE | MOBILITY | PWRCHR ACC | 2 | EA | 11/30/2021 | 2 | EA | 1 | 1.0000 | | 1,561.21 | 3,122.42 | 1,099.00 |
| AVID-REHAB | 30500746 | VELOCITY V92 BASE - MULTIPLE P | MOBILITY | POWERCHAIR | 1 | EA | 11/30/2021 | 1 | EA | 1 | 1.0000 | | 2,591.83 | 2591.83 | 7,698.90 |
| AVID-REHAB | 32200553 | VECTOR TILT AND RECLINE | SUPPLY | | 1 | EA | 04/21/2022 | 1 | EA | 1 | 1.0000 | | 1,534.73 | 1534.73 | 12,098.90 |
| AVID-REHAB | 33300455 | POWER CENTER FOOTPLATE | MOBILITY | PWRCHR ACC | 1 | EA | 10/29/2021 | 1 | EA | 1 | 1.0000 | | 822.33 | 822.33 | 2,637.80 |
| AVID-REHAB | 33300453 | POWER TILT AND CENTER FOOT PLATE | SUPPLY | | 1 | EA | 04/21/2022 | 1 | EA | 1 | 1.0000 | | 400.70 | 400.70 | 26,385.00 |
| AVID-REHAB | 64200005 | EXPANDABLE CONTRO MODULE VR2 | MOBILITY | PWRCHR ACC | 1 | EA | 11/30/2021 | 1 | EA | 1 | 1.0000 | | 266.20 | 266.20 | 532.99 |
| AVID-REHAB | BW12550 | BATTERY, 55AH, 12V, GROUP 22NF | MOBILITY | POWERCHAIR | 2 | EA | 11/30/2021 | 2 | EA | 1 | 1.0000 | | 108.00 | 216.00 | 299.99 |
| AVID-REHAB | 63370444 | EXPANDABLE HARNESS FOR JOYSTIC | MOBILITY | PWRCHR ACC | 1 | EA | 10/29/2021 | 1 | EA | 1 | 1.0000 | | 215.99 | 215.99 | 1,099.99 |
| AVID-REHAB | 39900011 | PADDED HEADREST | MOBILITY | PWRCHR ACC | 5 | EA | 10/29/2021 | 5 | EA | 1 | 1.0000 | | 32.45 | 162.25 | 165.00 |
| AVID-REHAB | D1818 | PC DEEP CUSHION | ADS DAILY LIVI | CUSHIONS | 2 | EA | 11/30/2021 | 2 | EA | 1 | 1.0000 | | 74.82 | 149.64 | 389.99 |
| AVID-REHAB | G2420 | GEL CUSHION 20 WIDE 20 DEEP | SUPPLY | | 1 | EA | 04/21/2022 | 1 | EA | 1 | 1.0000 | | 135.00 | 135.00 | 359.00 |
| AVID-REHAB | SURCHAGE | COMPLEX REHAB SURCHARGE | MOBILITY | POWERCHAIR | 2 | EA | 10/29/2021 | 2 | EA | 1 | 1.0000 | | 59.00 | 118.00 | 0.00 |
| AVID-REHAB | 33500524 | TWO OR MORE FUNCTION THRU JOYS | MOBILITY | PWRCHR ACC | 2 | EA | 11/30/2021 | 2 | EA | 1 | 1.0000 | | 92.97 | 105.94 | 3,185.00 |
| AVID-REHAB | S8225 | HIP BELT | MOBILITY | | 1 | EA | 11/30/2021 | 1 | EA | 1 | 1.0000 | | 44.00 | 44.00 | 0.00 |
| AVID-REHAB | 32100238 | HEADREST HARDWARE | MOBILITY | PWRCHR ACC | 3 | EA | 10/29/2021 | 3 | EA | 1 | 1.0000 | | 12.95 | 38.85 | 225.00 |
| BARD | 0158 | bag 600cc t bag | PERSONAL | GENERAL SUPP | 14 | EA | 10/12/2015 | 14 | EA | 1 | 1.0000 | | 1.90 | 26.60 | 7.16 |
| BARD | zrb600r | LEG BAG 600CC TWIST VALVE | PERSONAL | UROLOGICAL | 9 | EA | 11/20/2018 | 9 | EA | 1 | 1.0000 | | 1.90 | 17.10 | 7.16 |
| BARD | 129618 | CATHETER INT/MIT CLODE TEEMAN O | UROLOGICAL | UROLOGICAL | 104 | EA | 06/23/2021 | 104 | EA | 1 | 1.0000 | | 5.67 | 589.68 | 11.99 |
| BARD | 150819 | LEG BAG MED 19 OZ WITH EXTENS | UROLOGICAL | UROLOGICAL | 23 | EA | 02/26/2020 | 23 | EA | 1 | 1.0000 | | 5.46 | 125.58 | 10.99 |
| BARD | 150101 | DISPOZ-A-BAG - STERILE | UROLOGICAL | UROLOGICAL | 83 | EA | 03/15/2019 | 48 | EA | 1 | 1.0000 | | 2.45 | 117.60 | 7.99 |
| BARD | 802416 | RED RUBBER CATHETER - STERILE | UROLOGICAL | UROLOGICAL | 122 | EA | 11/17/2018 | 122 | EA | 1 | 1.0000 | | 0.86 | 104.92 | 2.15 |
| BARD | 150432 | BAG LEG FLIP FLO DISP LG 32OZ | UROLOGICAL | UROLOGICAL | 140 | EA | 06/23/2021 | 7 | BX | 20 | 1.0000 | | 12.58 | 88.06 | 25.99 |
| BARD | 33303 | CATHETER ULTRA FLEX EXTERNAL S | UROLOGICAL | UROLOGICAL | 60 | EA | 08/06/2021 | 60 | EA | 1 | 1.0000 | | 1.29 | 77.40 | 3.99 |
| BARD | 802800 | IRRIGATION TRAY EA 760C | UROLOGICAL | | 30 | EA | 01/07/2019 | 30 | EA | 1 | 1.0000 | | 2.31 | 69.30 | 1.49 |
| BARD | 0165L 16 | BARD 16 FR FOLEY CATH W/ HYDRO | PERSONAL | GENERAL SUPP | 11 | EA | 10/22/2018 | 11 | EA | 1 | 1.0000 | | 5.45 | 59.95 | 15.99 |
| BARD | 150732 | DISPOZ-A-BAG - STERILE | UROLOGICAL | UROLOGICAL | 10 | EA | 08/23/2016 | 10 | EA | 1 | 1.0000 | | 4.31 | 43.10 | 7.99 |
| BARD | 36102 | BARD W/EXBAND 28MM MALE EXTERN | UROLOGICAL | UROLOGICAL | 35 | EA | 12/02/2019 | 35 | EA | 1 | 1.0000 | | 1.12 | 39.20 | 2.99 |
| BARD | 907300 | INSERTION TRAY W/ DRAINAGE BAG | PERSONAL | UROLOGICAL | 3 | EA | 03/24/2020 | 3 | EA | 1 | 1.0000 | | 12.84 | 38.52 | 23.99 |
| BARD | 004653 | CUNNINGHAM CLAMP MALE | UROLOGICAL | UROLOGICAL | 1 | EA | 02/22/2019 | 1 | EA | 1 | 1.0000 | | 28.04 | 28.04 | 56.50 |
| BARD | 150419 | DISPOZ-A-BAG - STERILE | PERSONAL | GENERAL SUPP | 8 | EA | 11/19/2018 | 8 | EA | 1 | 1.0000 | | 3.06 | 24.48 | 7.99 |
| BARD | 150832 | 32 OZ. MADE FROM HEAVY DUTY P | PERSONAL | UROLOGICAL | 4 | EA | 11/19/2018 | 4 | EA | 1 | 1.0000 | | 5.47 | 21.88 | 10.99 |
| BARD | 802016 | CATH TRAY FOLEY 16FR 5CC | UROLOGICAL | UROLOGICAL | 41 | EA | 06/25/2021 | 41 | EA | 1 | 1.0000 | | 0.48 | 19.68 | 35.99 |
| BARD | 802001 | BARDIA CLOSED SYSTEM DRAIN BAG | PERSONAL | UROLOGICAL | 8 | EA | 11/19/2018 | 8 | EA | 1 | 1.0000 | | 2.07 | 16.63 | 10.99 |
| BARD | 150507 | 24" DELUXE FABRIC LEG STRAPS | PERSONAL | OSTOMY | 7 | EA | 11/19/2018 | 7 | EA | 1 | 1.0000 | | 2.55 | 17.85 | 5.99 |
| BARD | 899618 | CATH TRAY FOLEY 18FR | UROLOGICAL | | 5 | EA | 11/19/2018 | 5 | EA | 1 | 1.0000 | | 13.18 | 13.18 | 39.99 |
| BARD | 899616 | CATH TRAY FOLEY W/55 PORT 16FR | UROLOGICAL | | 5 | EA | 11/19/2018 | 5 | EA | 1 | 1.0000 | | 13.18 | 13.18 | 39.99 |
| BARD | 4A4194 | EXTENSION TUBING WITH CONNECTO | PERSONAL | UROLOGICAL | 5 | EA | 10/12/2015 | 5 | EA | 1 | 1.0000 | | 2.57 | 12.85 | 4.99 |
| BARD | 150319 | LEG BAG 19OZ FLIP FLO | PERSONAL | UROLOGICAL | 4 | EA | 11/19/2018 | 4 | EA | 1 | 1.0000 | | 2.23 | 8.92 | 7.99 |
| BARD | 802030 | BARDIA FOLEY INSERTION TRAY WI | PERSONAL | UROLOGICAL | 2 | EA | 11/19/2018 | 2 | EA | 1 | 1.0000 | | 4.34 | 8.58 | 8.69 |
| BARD | 802015 | CATHETER INSERTION TRAY WITHOU | UROLOGICAL | UROLOGICAL | 6 | EA | 04/22/2019 | 2 | EA | 1 | 1.0000 | | 4.21 | 8.42 | 15.99 |
| BARD | 153509NEW | 4000ML BARDIA DRAIN BAG | UROLOGICAL | UROLOGICAL | 6 | EA | 11/20/2018 | 6 | EA | 1 | 1.0000 | | 1.34 | 8.04 | 21.99 |
| BARD | 123516A | 5CC 16FR SILICONE COATED CATHE | PERSONAL | UROLOGICAL | 5 | EA | 11/19/2018 | 5 | EA | 1 | 1.0000 | | 1.60 | 8.00 | 3.99 |
| BARD | 123522A | BARDIA SILICONE ELASTOMER LATE | PERSONAL | GENERAL SUPP | 4 | EA | 11/19/2018 | 4 | EA | 1 | 1.0000 | | 1.22 | 4.88 | 13.99 |
| BARD | 650815 | LEG BAG EXTENSION TUBING 18" | UROLOGICAL | | 2 | EA | 07/26/2019 | 2 | EA | 1 | 1.0000 | | 2.38 | 4.76 | 9.99 |
| BARD | 802110 | CATH INDENTION TRAY | INCONTINENCE | | 2 | EA | 01/24/2019 | 2 | EA | 1 | 1.0000 | | 1.47 | 2.94 | 5.99 |
| BARD | 010118 | COUDE CATHE TIP WITH A SINGLE | UROLOGICAL | UROLOGICAL | 160 | EA | 11/04/2020 | 160 | EA | 1 | 1.0000 | | 18.90 | 378.00 | 35.99 |
| BARD | BRD899616 | 16FR FOLEY CATH TRAY / KIT | UROLOGICAL | UROLOGICAL | 25 | EA | 07/29/2022 | 20 | EA | 1 | 1.0000 | | 14.59 | 364.75 | 5.99 |
| BARD | 150106 | LEG BAG DISPOSABLE STERILE 5 E | PERSONAL | URIOLOGICAL | 42 | EA | 11/20/2018 | 42 | EA | 1 | 1.0000 | | 3.20 | 111.25 | 5.99 |
| BARD | 0094080 | URETH INTERMIT CATH X-RAY 8 FR | PERSONAL | UROLOGICAL | 89 | EA | 11/17/2018 | 89 | EA | 1 | 1.0000 | | 1.25 | 111.25 | 2.95 |
| BARD | 802010 | BARDIA FOLEY INSERTION TRAY WI | PERSONAL | UROLOGICAL | 17 | EA | 04/11/2022 | 17 | EA | 1 | 1.0000 | | 5.37 | 123.37 | 12.99 |
| BARD | 806518 | 18FR SILICONE FOLEY CATHETER, | PERSONAL | UROLOGICAL | 12 | EA | 07/13/2021 | 12 | EA | 1 | 1.0000 | | 7.04 | 84.48 | 24.99 |
| BARD | 802418 | 18 FRENCH RED RUBBER BARDIA CA | PERSONAL | UROLOGICAL | 125 | EA | 11/19/2018 | 3 | EA | 1 | 1.0000 | | 0.60 | 1.80 | 1.99 |
| BATTERY PLUS | NF SLA 22 | 12 VOLT 55 AH 22 | POWER SCOOTERS | BATTERY | 2 | EA | 08/18/2021 | 2 | EA | 1 | 1.0000 | | 119.99 | 239.98 | 255.00 |
| BATTERY PLUS | SLA12-10F2 | BATTERY DURCELL 12V-10F2 | | 2 | EA | 08/11/2021 | 2 | EA | 1 | 1.0000 | | 33.90 | 67.80 | 99.99 |
| BATTERY PLUS | SLA12-12 | BATTERY 12V/12A | | | 2 | EA | 08/11/2021 | 2 | EA | 1 | 1.0000 | | 33.90 | 67.80 | 99.99 |
| BATTERY PLUS | SLAM12-18NB | BATTERY 12V LEAD | | | 2 | EA | 08/11/2021 | 2 | EA | 1 | 1.0000 | | 57.50 | 115.00 | 65.99 |
| BAXTER | 2F7123 | SOD CHL-IRR-SOL 0.9 500ML | ADS DAILY LIVI | | 2 | EA | 09/02/2021 | 2 | EA | 1 | 1.0000 | | 4.23 | 8.46 | 155.99 |
| BECKS | BV7124PB | UNDERPAD RUSBL COTTON FACE 24X | ADS DAILY LIVI | | 24 | EA | 05/05/2021 | 1 | DZ | 12 | 1.0000 | | 120.48 | 120.48 | 32.99 |
| BECKS | BV7124BLPB | UNDERPAD RECUT RUSBL POLY VYN | BATH SAFETY | | 17 | EA | 04/02/2021 | 17 | EA | 1 | 1.0000 | | 4.46 | 75.82 | 8.99 |
| BECKS | BV7152PB | PINK REUSABLE UNDERPAD 30"X32" | SUPPLY | | 6 | EA | 09/18/2019 | 1 | DZ | 12 | 1.0000 | | 69.54 | 69.54 | 32.99 |
| BECKS CLASSIC | BV7172PB | UNDERPAD REUSABLE COTTON POLY | ADS DAILY LIVI | INCONTINENCE | 5 | EA | 04/02/2021 | 1 | DZ | 12 | 1.0000 | | 26.29 | 131.45 | 32.99 |
| BEMIS | 424410 | SUCTION CANNISTER 800CC 10 E/P | SUPPLY | GENERAL SUPP | 2 | EA | 03/17/2022 | 2 | EA | 1 | 1.0000 | | 44.18 | 58.09 | 9.99 |
| BROWNMED | 20100 | CAST PROTECTOR, ADULT ARM LONG | BATH SAFETY | BATH | 8 | EA | 06/07/2020 | 8 | EA | 1 | 1.0000 | | 16.23 | 16.23 | 32.99 |
| BROWNMED | 20101 | CAST PROTECTOR, ADULT SHORT AR | | | 1 | EA | 08/07/2020 | 1 | EA | 1 | 1.0000 | | 16.23 | 16.23 | 32.99 |
| BSN JOBST | 00231-00 | COVERLET ADHESIVE DRESSING 1" | WOUND CARE | | 3 | EA | 03/30/2015 | 1 | BX | 1 | 1.0000 | | 5.71 | 5.71 | 9.99 |
| BSN MEDICAL | 112014 | ROLL ON BODY ADHESIVE 2 OZ | PERSONAL | SUPPLY | 1 | EA | 10/06/2020 | 1 | EA | 1 | 1.0000 | | 6.73 | 6.73 | 13.99 |
| BUSSE HOSPITAL DISPOSABLES | 501 | TUBING CONNECTOR | ADS DAILY LIVI | | 10 | EA | 03/27/2020 | 10 | EA | 1 | 1.0000 | | 0.33 | 3.30 | 0.29 |
| CALMOPETINE | CAM000103H | CALMOPETINE SKIN PROTECTANT O | INCONTINENCE | BATH | 1 | EA | 01/14/2020 | 1 | EA | 1 | 1.0000 | | 13.99 | 13.99 | 14.99 |
| CAREX | FG0B0800 | TOILET SEAT RAIL | | | 2 | EA | 11/06/2019 | 2 | EA | 1 | 1.0000 | | 27.56 | 55.12 | 49.99 |
| CAREX | FG830700 | TOILET SEAT ELEVATOR | | | 1 | EA | 10/15/2020 | 1 | EA | 1 | 1.0000 | | 21.09 | 21.09 | 42.99 |
| CAREX | FGB21000-0000 | 16" GRAB BAR CHROME | ADS DAILY LIVI | GRAB BARS | 3 | EA | 09/24/2019 | 3 | EA | 1 | 1.0000 | | 8.08 | 24.24 | 34.99 |
| CAREX | FGB302C00000 | RAISED TOILET SEAT 5" | | | 2 | EA | 07/26/2019 | 2 | EA | 1 | 1.0000 | | 11.40 | 22.80 | 29.00 |
| CENTURY | 0436606816 | IN DARK SOLO BOOTS | WOUND CARE | | 1 | EA | 12/10/2018 | 1 | EA | 1 | 1.0000 | | 47.55 | 47.55 | 0.00 |
| CLOROX | 35420CT | CLOROX CLEAN UP WITH BLEACH | SUPPLY | | 3 | EA | 11/17/2020 | 3 | EA | 1 | 1.0000 | | 4.37 | 13.11 | 12.99 |
| COLOPLAST | 11126 | SENSURA 2PC MAXI DRIN PCH OP G | PERSONAL | OSTOMY | 20 | EA | 11/18/2018 | 20 | EA | 1 | 1.0000 | | 11.93 | 238.60 | 16.99 |
| COLOPLAST | 12045 | PROTECTIVE SEAL FILL SECURE 3' | WOUND CARE | OSTOMY | 10 | EA | 03/10/2022 | 10 | EA | 1 | 1.0000 | | 29.33 | 293.30 | 26.99 |
| COLOPLAST | 1967 | TRIAD HYDROPHILIC WOUND DRESSI | PERSONAL | WOUND | 20 | EA | 11/20/2018 | 17 | EA | 1 | 1.0000 | | 16.15 | 274.55 | 31.24 |
| COLOPLAST | 120721 | ELASTIC V BARRIER STRIPS | SUPPLY | | 10 | EA | 09/26/2019 | 10 | EA | 1 | 1.0000 | | 33.87 | 338.70 | 115.50 |
| COLOPLAST | 5290 | FREEDOM CLEAR CONDOM CATH 28MM | PERSONAL | URIOLOGICAL | 208 | EA | 04/21/2020 | 208 | EA | 1 | 1.0000 | | 1.25 | 260.00 | 2.99 |
| COLOPLAST | 10471 | ONE-PIECE SYSTEM 11 INCH LENGT | SUPPLY | OSTOMY | 14 | EA | 02/11/2020 | 6 | BX | 5 | 5.0000 | | 34.18 | 205.04 | 44.99 |
| COLOPLAST | 1075 | POUCH OST COMICS SENSURA 1PC 3 | URIOLOGICAL | OSTOMY | 129 | EA | 11/15/2019 | 129 | EA | 1 | 1.0000 | | 1.29 | 166.41 | 64.99 |
| COLOPLAST | 8400 | MALE EXTERNAL LATEX CATH (25) | PERSONAL | URIOLOGICAL | 1 | EA | 05/31/2019 | 1 | BX | 25 | 1.0000 | | 160.00 | 160.00 | 0.00 |
| COLOPLAST | 11035 | CLICK XPRO OSTOMY BASE PLATE | PERSONAL | OSTOMY | 25 | EA | 11/18/2018 | 5 | EA | 1 | 5.0000 | | 31.08 | 155.40 | 62.99 |

| Vendor | Item | Description | Category | Subcategory | Qty | UOM | Date | Qty2 | UOM2 | Conv | Factor | Unit Cost | Ext Cost | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOPLAST | 8205 | FREEDOM MALE EXTERNAL CATHETER | UROLOGICAL | | 83 | EA | 03/15/2018 | 83 | EA | 1 | 1.0000 | 1.55 | 128.65 | 2.99 |
| COLOPLAST | 5190 | CATHETER, EXT FREEDOM ML SM W/ | UROLOGICAL | | 64 | EA | 10/14/2021 | 64 | EA | 1 | 1.0000 | 1.55 | 99.20 | 0.00 |
| COLOPLAST | 6300 | 31 MM CONDOM CATHETER | UROLOGICAL | UROLOGICAL | 40 | EA | 12/29/2021 | 40 | EA | 1 | 1.0000 | 1.89 | 75.60 | 3.99 |
| COLOPLAST | 15695 | COLOPLAST 1 PC CONVEX | PERSONAL | OSTOMY | 10 | EA | 06/28/2017 | 1 | BX | 10 | 1.0000 | 68.18 | 68.18 | 106.90 |
| COLOPLAST | 120307 | BRAVA MOLDABLE RING | WOUND CARE | OSTOMY | 2 | BX | 12/01/2015 | 2 | BX | 10 | 1.0000 | 65.12 | 65.12 | 56.99 |
| COLOPLAST | 306 | PED CATH 6FR | UROLOGICAL | UROLOGICAL | 130 | EA | 05/24/2021 | 3 | BX | 30 | 1.0000 | 20.40 | 61.20 | 45.99 |
| COLOPLAST | 12006 | OSTOMY SUPPORT BELT | SUPPLY | | 1 | EA | 06/21/2022 | 1 | EA | 1 | 1.0000 | 56.91 | 56.91 | 113.99 |
| COLOPLAST | 12262 | COLOPLAST SENSURA MIO FLEX POU | PERSONAL | OSTOMY | 20 | EA | 05/03/2017 | 2 | BX | 10 | 10.0000 | 26.25 | 52.50 | 39.99 |
| COLOPLAST | 6400 | CATHETER MALE EXT ADVANT CLR L | UROLOGICAL | | 34 | EA | 12/06/2021 | 34 | EA | 1 | 1.0000 | 1.30 | 44.20 | 2.99 |
| COLOPLAST | 12216 | FLEX OSTOMY POUCH | PERSONAL | OSTOMY | 30 | EA | 11/18/2018 | 1 | BX | 30 | 30.0000 | 39.12 | 39.12 | 79.99 |
| COLOPLAST | 839005 | COLOPLAST EAKIN COHESIVE SLIM | WOUND CARE | OSTOMY | 10 | EA | 09/03/2015 | 1 | BX | 10 | 10.0000 | 36.20 | 36.20 | 56.80 |
| COLOPLAST | 10471 | ONE-PIECE SYSTEM 11 INCH LENGT | PERSONAL | | 12 | EA | 05/30/2023 | 1 | EA | 1 | 1.0000 | 34.34 | 34.34 | 68.99 |
| COLOPLAST | 10471 | ONE-PIECE SYSTEM 11 INCH LENGT | PERSONAL | | 12 | EA | 01/20/2023 | 1 | EA | 1 | 1.0000 | 34.34 | 34.34 | 68.99 |
| COLOPLAST | 10471 | ONE-PIECE SYSTEM 11 INCH LENGT | PERSONAL | | 12 | EA | 12/02/2022 | 1 | EA | 1 | 1.0000 | 34.34 | 34.34 | 68.99 |
| COLOPLAST | 10471 | ONE-PIECE SYSTEM 11 INCH LENGT | PERSONAL | | 12 | EA | 01/20/2023 | 1 | EA | 1 | 1.0000 | 34.34 | 34.34 | 68.99 |
| COLOPLAST | 10471 | ONE-PIECE SYSTEM 11 INCH LENGT | PERSONAL | | 12 | EA | 01/20/2023 | 1 | EA | 1 | 1.0000 | 34.34 | 34.34 | 68.99 |
| COLOPLAST | 10471 | ONE-PIECE SYSTEM 11 INCH LENGT | PERSONAL | | 12 | EA | 05/30/2023 | 1 | EA | 1 | 1.0000 | 34.34 | 34.34 | 68.99 |
| COLOPLAST | 450 | MALE URETHRAL FEEL SECURE 1 | PERSONAL | UROLOGICAL | 69 | EA | 11/22/2019 | 1 | BX | 50 | 10.0000 | 3.49 | 33.49 | 69.99 |
| COLOPLAST | 12049 | PROTECTIVE GEL FEEL SECURE 1 | WOUND CARE | OSTOMY | 10 | EA | 11/17/2018 | 1 | BX | 10 | 10.0000 | 29.32 | 29.32 | 57.40 |
| COLOPLAST | 306 | PED CATH 6FR | UROLOGICAL | UROLOGICAL | 130 | EA | 05/25/2021 | 40 | EA | 1 | 1.0000 | 0.69 | 27.60 | 3.99 |
| COLOPLAST | 8000 | FREEDOM MALE EXTERNAL CATHETER | PERSONAL | UROLOGICAL | 17 | EA | 03/15/2018 | 17 | EA | 1 | 1.0000 | 1.56 | 26.52 | 2.99 |
| COLOPLAST | 120600 | LUBRICATING DEODORANT | PERSONAL | | 10 | EA | 11/30/2015 | 2 | BX | 5 | 5.0000 | 11.12 | 22.24 | 23.99 |
| COLOPLAST | 026555 | COLOPLAST STRIP PASTE | PERSONAL | OSTOMY | 20 | EA | 07/17/2017 | 2 | BX | 10 | 10.0000 | 8.57 | 17.14 | 19.32 |
| COLOPLAST | 8230 | FREEDOM CATH MALE 28MM MEDIUM | UROLOGICAL | | 12 | EA | 07/20/2020 | 12 | EA | 1 | 1.0000 | 1.08 | 12.96 | 2.16 |
| COLOPLAST | 8200 | MALE EXTERNAL CATHETER 28MM | PERSONAL | UROLOGICAL | 11 | EA | 03/15/2018 | 7 | EA | 1 | 1.0000 | 1.58 | 11.06 | 2.99 |
| COLOPLAST | 1337 | MICRO-GUARD ANTIFUNGAL | SUPPLY | GENERAL SUPP | 3 | EA | 11/14/2017 | 1 | PK | 3 | 3.0000 | 7.57 | 7.57 | 15.99 |
| COLOPLAST | 214 | 14 FR. 6 LONG INTERMITTENT CA | PERSONAL | | 134 | EA | 02/05/2019 | 5 | BX | 30 | 30.0000 | 19.41 | 97.05 | 39.99 |
| COLOPLAST | 212 | 12 FR SELF-CATH STRAIGHT TIP - | PERSONAL | GENERAL SUPP | 3 | EA | 11/19/2018 | 3 | EA | 1 | 1.0000 | 0.65 | 1.95 | 2.99 |
| COLOPLAST | 2330150 | MALE EXTERNAL CATHETER, 40 MM, | PERSONAL | UROLOGICAL | 1 | EA | 11/18/2018 | 1 | EA | 1 | 1.0000 | 1.36 | 1.36 | 2.99 |
| CONTEMPORARY PRODUCTS | 8002 | SUCTION CANNISTERS | SUPPLY | GENERAL SUPP | 5 | EA | 01/06/2017 | 5 | EA | 1 | 1.0000 | 4.00 | 20.00 | 8.10 |
| CON-VAID | 904026 | CX14 PLANAR BACK W/ ATTACHMENT | SUPPLY | | 1 | EA | 02/10/2022 | 1 | EA | 1 | 1.0000 | 163.43 | 163.43 | 327.00 |
| CON-VAID | 900162 | CX/CSAT14 HEADREST COVER (CAN | SUPPLY | | 1 | EA | 02/10/2022 | 1 | EA | 1 | 1.0000 | 116.95 | 116.95 | 234.00 |
| CON-VAID | 903094 | QSTRAINT TRANSIT LAP BELT | SUPPLY | | 1 | EA | 02/10/2022 | 1 | EA | 1 | 1.0000 | 45.98 | 45.98 | 92.00 |
| CONVATEC | 413183 | SUR-FIT NATURA DURAHESIVE SKIN | PERSONAL | OSTOMY | 10 | EA | 11/18/2018 | 1 | BX | 10 | 10.0000 | 70.00 | 70.00 | 151.99 |
| CONVATEC | 401995 | LOW PRESSURE ADPATOR | PERSONAL | | 15 | EA | 11/18/2018 | 1 | BX | 30 | 10.0000 | 44.69 | 44.69 | 89.99 |
| CONVATEC | 7737 | ADAPT ADHESIVE REMOVER | WOUND CARE | | 520 | EA | 11/15/2015 | 26 | PK | 20 | 20.0000 | 34.74 | 903.24 | 23.20 |
| CONVATEC | 413516 | CONVATEC 1 PC POUCH | SUPPLY | | 200 | EA | 04/24/2017 | 20 | BX | 10 | 10.0000 | 43.09 | 861.80 | 53.50 |
| CONVATEC | 413179 | SUR-FIT NATURA DURAHESIVE SKIN | PERSONAL | | 60 | EA | 03/15/2017 | 6 | BX | 10 | 10.0000 | 81.01 | 486.06 | 162.99 |
| CONVATEC | 411806 | SUR-FIT NATURA DURAHESIVE SKIN | PERSONAL | | 10 | EA | 03/05/2018 | 10 | BX | 10 | 10.0000 | 37.57 | 375.70 | 70.00 |
| CONVATEC | 839002 | SEAL-COHESIVE 2" SM | SUPPLY | | 4 | EA | 10/13/2021 | 4 | EA | 1 | 1.0000 | 86.49 | 345.96 | 174.99 |
| CONVATEC | 420673 | HYDROFIBER DRESSING AQUACEL 6X | | | 15 | EA | 11/20/2018 | 3 | BX | 5 | 1.0000 | 93.63 | 280.89 | 187.26 |
| CONVATEC | M16 | CATHETER URETHRAL STR LF STRTM | UROLOGICAL | | 600 | EA | 02/22/2022 | 600 | EA | 1 | 1.0000 | 0.41 | 246.00 | 2.99 |
| CONVATEC | 421641 | CONVATEC WAFER | PERSONAL | | 30 | EA | 09/24/2018 | 3 | BX | 10 | 10.0000 | 75.52 | 226.56 | 98.60 |
| CONVATEC | F16 | CATHETER URETHRAL STR STRTFML | UROLOGICAL | | 500 | EA | 02/23/2022 | 500 | EA | 1 | 1.0000 | 0.44 | 220.00 | 0.00 |
| CONVATEC | 839001 | SEAL-COHESIVE EAKIN 4" | PERSONAL | | 2 | EA | 12/11/2020 | 2 | EA | 1 | 1.0000 | 86.97 | 173.94 | 0.00 |
| CONVATEC | 022765 | POUCH DRN 1" | ADS DAILY LIVI | | 4 | EA | 07/14/2020 | 4 | BX | 10 | 1.0000 | 38.60 | 154.40 | 77.99 |
| CONVATEC | 413181 | SUR-FIT NATURA DURAHESIVE SKIN | PERSONAL | | 20 | EA | 11/18/2018 | 2 | BX | 10 | 10.0000 | 76.29 | 152.18 | 151.99 |
| CONVATEC | 421738 | POUCH DRAIN NATURA INVISCLOS | PERSONAL | | 60 | EA | 06/01/2022 | 6 | BX | 10 | 1.0000 | 20.83 | 124.98 | 83.99 |
| CONVATEC | 420804 | AQUACEL 2"X3" BX | PERSONAL | | 20 | EA | 12/14/2018 | 2 | BX | 10 | 1.0000 | 56.69 | 113.38 | 99.99 |
| CONVATEC | 420798 | STING FREE ADHESIVE RELEASER | WOUND CARE | OSTOMY | 30 | EA | 11/19/2015 | 2 | BX | 5 | 5.0000 | 52.91 | 105.82 | 105.99 |
| CONVATEC | 22760 | 12 DRN OPQ FCH W/BAR 1-12 FO | PERSONAL | | 30 | EA | 11/18/2018 | 3 | BX | 10 | 10.0000 | 34.14 | 102.42 | 49.99 |
| CONVATEC | 416419 | CONVATEC POUCH 2.25 | PERSONAL | | 30 | EA | 11/20/2015 | 3 | BX | 10 | 10.0000 | 32.86 | 98.58 | 65.99 |
| CONVATEC | 420671 | HYDROFIBER DRESSING AQUACEL 2X | PERSONAL | | 20 | EA | 11/20/2018 | 2 | BX | 10 | 1.0000 | 48.71 | 97.42 | 97.99 |
| CONVATEC | 401523 | COLSED END OPAQUE POUCH | PERSONAL | | 60 | EA | 06/17/2019 | 2 | BX | 30 | 30.0000 | 43.86 | 87.72 | 86.99 |
| CONVATEC | 413334 | SUR-FIT NATURA DRAINABLE POUCH | PERSONAL | | 40 | EA | 11/18/2018 | 2 | BX | 20 | 20.0000 | 41.67 | 83.34 | 77.99 |
| CONVATEC | 125259 | SUR-FIT NATURA STOMAHESIVE FLE | PERSONAL | | 20 | EA | 11/18/2018 | 2 | BX | 10 | 10.0000 | 41.50 | 83.00 | 82.99 |
| CONVATEC | 413175 | SUR-FIT NATURA CLOSED-END POUCH | PERSONAL | | 60 | EA | 11/09/2015 | 1 | BX | 60 | 60.0000 | 81.32 | 81.32 | 161.99 |
| CONVATEC | 411805 | SUR-FIT NATURA STOMAHESIVE BAR | PERSONAL | | 20 | EA | 02/21/2019 | 2 | BX | 10 | 10.0000 | 40.43 | 80.86 | 75.99 |
| CONVATEC | 421035 | CONVATEC FLANGE 421035 | PERSONAL | | 10 | EA | 01/03/2018 | 1 | BX | 10 | 10.0000 | 79.79 | 79.79 | 159.99 |
| CONVATEC | 413182 | SUR-FIT NATURA DURAHESIVE SKIN | PERSONAL | | 10 | EA | 04/10/2015 | 1 | BX | 10 | 10.0000 | 76.09 | 76.09 | 151.99 |
| CONVATEC | 400599 | ACTIVE LIFE ONE-PIECE DRAINABL | PERSONAL | | 20 | EA | 11/18/2018 | 2 | BX | 10 | 10.0000 | 36.96 | 73.92 | 77.98 |
| CONVATEC | 413500 | SENSICARE ADHESIVE REMOVER WIP | PERSONAL | | 200 | EA | 11/19/2015 | 4 | BX | 50 | 50.0000 | 18.31 | 73.24 | 34.99 |
| CONVATEC | 421039 | HIGH OUTPUT DRAINABLE POUCH | PERSONAL | | 30 | EA | 06/22/2019 | 1 | BX | 30 | 10.0000 | 71.78 | 71.78 | 143.99 |
| CONVATEC | 421039 | CONVATEC WAFER | PERSONAL | | 30 | EA | 11/09/2015 | 3 | BX | 10 | 10.0000 | 23.96 | 71.88 | 47.92 |
| CONVATEC | 421041 | CONVATEC DURAHESIVE BARRIER | PERSONAL | | 30 | EA | 11/09/2015 | 1 | BX | 10 | 10.0000 | 51.96 | 51.96 | 103.99 |
| CONVATEC | 420697 | HIGH OUTPUT PRAINABLE POUCH | PERSONAL | | 20 | EA | 11/18/2018 | 1 | BX | 20 | 20.0000 | 47.38 | 47.38 | 49.99 |
| CONVATEC | 416976 | CONVATEC WAFER | PERSONAL | | 10 | EA | 05/03/2017 | 1 | BX | 10 | 10.0000 | 44.74 | 44.74 | 88.99 |
| CONVATEC | 125265 | SUR-FIT NATURA STOMAHESIVE FLE | WOUND CARE | | 10 | EA | 11/18/2018 | 1 | BX | 10 | 10.0000 | 41.43 | 41.43 | 59.99 |
| CONVATEC | 125273 | SUR-FIT NATURA FLEXIBLE SKIN B | PERSONAL | | 10 | EA | 11/19/2015 | 1 | BX | 10 | 10.0000 | 40.03 | 40.03 | 84.99 |
| CONVATEC | 22771 | ACTIVE-LIFE ONE-PC DRAINABLE C | PERSONAL | | 10 | EA | 12/13/2018 | 1 | BX | 10 | 10.0000 | 38.99 | 38.99 | 77.99 |
| CONVATEC | 420427 | SUR-FIT NATURA STANDARD POUCH | PERSONAL | | 20 | EA | 03/15/2019 | 1 | BX | 20 | 20.0000 | 37.76 | 37.76 | 75.99 |
| CONVATEC | 423392 | SKIN BARRIER WIPES 25/PK- 20 P | UROLOGICAL | | 50 | EA | 05/23/2022 | 2 | PK | 25 | 1.0000 | 18.02 | 36.04 | 35.99 |
| CONVATEC | 413501 | SENSICARE SKIN BARRIER WIPE EA | PERSONAL | | 150 | EA | 07/29/2019 | 100 | EA | 1 | 1.0000 | 0.32 | 32.00 | 0.99 |
| CONVATEC | 420797 | STING FREE SKIN BARRIER SPRAY | PERSONAL | | 4 | EA | 09/03/2015 | 2 | PK | 2 | 2.0000 | 16.08 | 21.36 | 18.99 |
| CONVATEC | 423289 | REMOVER-ADH ESSENTIA F/OSTOMY | UROLOGICAL | | 1 | EA | 06/08/2022 | 1 | EA | 1 | 1.0000 | 17.68 | 17.68 | 35.99 |
| CONVATEC | 420677 | AQUACEL AG HYDROFIBER 4X5 | WOUND CARE | | 3 | EA | 11/18/2018 | 1 | BX | 5 | 1.0000 | 17.67 | 17.67 | 34.99 |
| CONVATEC | 423391 | ADHESIVE REMOVER WIPES | PERSONAL | | 25 | EA | 05/23/2022 | 1 | PK | 25 | 1.0000 | 15.71 | 15.71 | 32.99 |
| CONVATEC | 159712 | SAF-CLENZ 4F | PERSONAL | | 1 | EA | 03/30/2015 | 1 | EA | 1 | 1.0000 | 11.58 | 11.58 | 21.99 |
| CONVATEC | 175652 | DUOLOCK CURVED TAIL CLOSURE EA | PERSONAL | | 2 | EA | 02/18/2019 | 1 | PK | 2 | 2.0000 | 11.53 | 11.53 | 11.99 |
| CONVATEC | 183910 | STOMAHESIVE PASTE 2 OZ. TUBE | PERSONAL | | 1 | EA | 05/05/2017 | 1 | EA | 1 | 1.0000 | 8.88 | 8.88 | 16.70 |
| CONVATEC | 125199 | OPTIPORE SINGLE USE SCRUB SPON | SUPPLY | GENERAL SUPP | 1 | EA | 01/21/2019 | 3 | BX | 1 | 1.0000 | 1.57 | 4.71 | 2.99 |
| CONVATEC | 037439 | ALLKARE PROTECTIVE BARRIER | PERSONAL | | 1 | EA | 06/11/2019 | 1 | EA | 1 | 1.0000 | 2.04 | 2.04 | 0.32 |
| CONVATEC | 416424 | OSTOMY POUCH NATURA | PERSONAL | | 1 | EA | 04/29/2022 | 1 | EA | 1 | 1.0000 | 1.36 | 26.03 | 26.03 |
| COSTCARE | L400C | ELECTRIC PATIENT LIFT | MOBILITY | | 1 | EA | 02/21/2023 | 1 | EA | 1 | 1.0000 | 588.00 | 588.00 | 1,999.99 |
| COSTCARE | BPR120C | BED RAILS HALF LENGTH | ADS DAILY LIVI | PATIENT LIFT | 1 | EA | 03/11/2022 | 14 | EA | 1 | 1.0000 | 22.88 | 320.32 | 129.99 |
| COSTCARE | LPS28 | FULL BODY SLING WITH COMMODE C | ADS DAILY LIVI | PATIENT LIFT | 1 | EA | 02/20/2023 | 2 | EA | 1 | 1.0000 | 55.00 | 110.00 | 159.99 |
| COSTCARE | HP1003BC | BI30 HAND CONTROLS-REPLACEMENT | SUPPLY | | 3 | EA | 04/18/2022 | 3 | EA | 1 | 1.0000 | 35.00 | 105.00 | 32.99 |
| COSTCARE | B142C | BARIATRIC 42" FULL ELECTRIC BE | HOMECARE | HOSP BED | 1 | EA | 06/12/2020 | 1 | EA | 1 | 1.0000 | 830.00 | 830.00 | 2,499.99 |
| COSTCARE | BPR150C | BARIATRIC HALF RAILS | SUPPLY | | 2 | EA | 03/11/2022 | 1 | PR | 2 | 1.0000 | 55.00 | 55.00 | 129.99 |
| COSTCARE | LPS24M | MEDIUM SIT TO STAND SLING | ADS DAILY LIVI | | 1 | EA | 02/20/2023 | 1 | EA | 1 | 1.0000 | 45.00 | 45.00 | 89.99 |
| COVERZ | COVER | WALKER COVERZ SPADES | ADS DAILY LIVI | | 1 | EA | 02/14/2019 | 1 | EA | 1 | 1.0000 | 16.98 | 16.98 | 23.99 |
| COVIDIEN | 7643 | COVIDIEN ADHESIVE DRESSING 7X | WOUND CARE | | 1 | EA | 06/21/2019 | 59 | EA | 1 | 1.0000 | 0.31 | 18.29 | 0.99 |
| COVIDIEN | 37424 | SUCTION CATHETER TRAY | ADS DAILY LIVI | SUCTION | 65 | EA | 06/22/2021 | 65 | EA | 1 | 1.0000 | 0.72 | 46.80 | 3.99 |
| COVIDIEN | 7542 | TELFA ADHESIVE ISLAND DRESSING | | | 23 | EA | 11/21/2018 | 23 | EA | 1 | 1.0000 | 1.46 | 33.58 | 2.99 |
| COVIDIEN | 7541 | TELFA ADHESIVE ISLAND DRESSING | | | 17 | EA | 11/21/2018 | 17 | EA | 1 | 1.0000 | 1.58 | 27.03 | 2.99 |
| COVIDIEN | 2564 | ADHESIVE DRESSING TELFA 6X10 | | | 10 | EA | 11/18/2018 | 10 | EA | 1 | 1.0000 | 2.85 | 28.55 | 3.99 |
| COVIDIEN | 31400 | SUCTION CATHETER 14FR | RESPIRATORY | SUCTION | 49 | EA | 04/20/2018 | 49 | EA | 1 | 1.0000 | 0.36 | 17.53 | 1.19 |
| COVIDIEN | 7550 | ADHESIVE DRESSING TELFA 4X4 | WOUND CARE | | 24 | EA | 11/21/2018 | 24 | EA | 1 | 1.0000 | 0.73 | 17.52 | 1.99 |
| COVIDIEN | 6017 | ADHESIVE DRESSING 2" X 3" | WOUND CARE | | 178 | EA | 06/23/2021 | 1 | BX | 100 | 100.0000 | 11.80 | 11.80 | 25.99 |
| COVIDIEN | 2132 | NON-ADHERENT DRESSING - 3"X4" | WOUND CARE | | 70 | EA | 11/18/2018 | 78 | EA | 1 | 1.0000 | 0.08 | 6.24 | 0.60 |
| COVIDIEN | 6017 | ADHESIVE DRESSING 2" X 3" | WOUND CARE | | 178 | EA | 11/18/2018 | 78 | EA | 1 | 1.0000 | 0.05 | 5.20 | 0.99 |
| COVIDIEN | 1238 | TELFA PAD 8X3 EACH | PERSONAL | | 10 | EA | 12/07/2018 | 1 | BX | 100 | 10.0000 | 1.33 | 13.30 | 2.99 |
| COVIDIEN | 1169 | COVIDIEN NON-ADHERENT PAD 6"X3 | WOUND CARE | | 78 | EA | 11/18/2018 | 78 | EA | 1 | 1.0000 | 0.05 | 3.75 | 0.99 |
| COVIDIEN | 6153 | CATH TRAY, FOLEY SIL W/BG 16FR | UROLOGICAL | | 16 | EA | 01/10/2022 | 16 | EA | 1 | 1.0000 | 13.22 | 211.52 | 35.99 |
| CROWN THERAPEUTICS | MOS1616CA | MOSAIC AIR CUSHION 18"X16"X3" | MOBILITY | | 1 | EA | 07/25/2019 | 1 | EA | 1 | 1.0000 | 79.82 | 79.82 | 124.99 |
| CROWN THERAPEUTICS | MOS1616CA | MOSAIC AIR CUSHION 16"X16" | CUSHIONS | | 1 | EA | 04/02/2021 | 1 | EA | 1 | 1.0000 | 67.84 | 67.84 | 249.99 |
| CROWN THERAPEUTICS | MOS1818CA | CUSHON, MOSAIC POLYVNYL F/WHLC | MOBILITY | | 1 | EA | 07/25/2019 | 1 | EA | 1 | 1.0000 | 61.57 | 61.57 | 105.99 |
| CURE MEDICAL | M14C | URETHRAL CATHETER COUDE TIP 14 | UROLOGICAL | UROLOGICAL | 640 | EA | 11/02/2021 | 460 | EA | 1 | 1.0000 | 1.55 | 713.00 | 8.99 |
| CURE MEDICAL | HM14 | MALE CATH 14 FR HYDROPHILIC C | HOMECARE | UROLOGICAL | 640 | EA | 06/30/2020 | 560 | EA | 1 | 1.0000 | 0.89 | 498.40 | 8.99 |
| CURE MEDICAL | LLCHM14C | CATH-ML-16" COUDE TIP HYDROPHIL | UROLOGICAL | | 300 | EA | 08/26/2021 | 10 | BX | 30 | 1.0000 | 43.43 | 434.30 | 8.99 |
| CURE MEDICAL | F14NC | CATHETER-INTMT W/O CONN 14FR | ADS DAILY LIVI | | 840 | EA | 08/05/2021 | 840 | EA | 1 | 1.0000 | 0.36 | 302.40 | 3.99 |
| CURE MEDICAL | M16 | CURE CATHETER 16FR 16" | UROLOGICAL | | 717 | EA | 07/09/2019 | 717 | EA | 1 | 1.0000 | 0.41 | 293.97 | 3.99 |
| CURE MEDICAL | F14 | CATHETER, FEMALE 14FR CURE | PERSONAL | UROLOGICAL | 674 | EA | 06/18/2018 | 674 | EA | 1 | 1.0000 | 0.41 | 280.44 | 2.99 |
| CURE MEDICAL | HM16 | STRAIGHT TIP HYDROPHILIC COATE | UROLOGICAL | | 240 | EA | 11/05/2020 | 240 | EA | 1 | 1.0000 | 1.05 | 253.00 | 8.99 |
| CURE MEDICAL | T14 | CATHETER, URETH INTMT TWIST FE | UROLOGICAL | | 180 | EA | 10/15/2021 | 6 | BX | 30 | 30.0000 | 31.52 | 189.12 | 52.00 |
| CURE MEDICAL | M16C | CATH 16FR 16" COUDE | UROLOGICAL | | 300 | EA | 10/21/2021 | 300 | EA | 1 | 1.0000 | 0.58 | 174.00 | 8.99 |
| CURE MEDICAL | HM14C | HYDROPH. CATHETER ML 14 FR. 16 | UROLOGICAL | UROLOGICAL | 57 | EA | 01/03/2020 | 117 | EA | 1 | 1.0000 | 1.29 | 150.93 | 2.59 |

| Mfr | Item | Description | Cat 1 | Cat 2 | Qty | UOM | Date | Qty2 | UOM2 | Pack | Factor | Unit | Ext | List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CURE MEDICAL | HM16C | 16 FR COUDE TIP HYDROPHILIC CO | UROLOGICAL | UROLOGICAL | 100 | EA | 08/24/2021 | 100 | EA | 1 | 1.0000 | 1.35 | 135.00 | 12.99 |
| CURE MEDICAL | HM14 | MALE CATH 14 FR HYDROPHILIC C | HOMECARE | UROLOGICAL | 680 | EA | 05/19/2023 | 4 | BX | 30 | 1.0000 | 31.65 | 126.60 | 69.99 |
| CURE MEDICAL | K2 | CATHETER INSERTION KIT WITHOUT | UROLOGICAL | | 104 | EA | 12/17/2021 | 104 | EA | 1 | 1.0000 | 1.11 | 115.44 | 4.99 |
| CURE MEDICAL | M14C | URETHRAL CATHETER COUDE TIP 14 | UROLOGICAL | UROLOGICAL | 640 | EA | 01/18/2021 | 6 | BX | 30 | 1.0000 | 74.58 | 74.58 | 69.99 |
| CURE MEDICAL | F12 | 12 FR 6" CATHETER | UROLOGICAL | UROLOGICAL | 130 | EA | 07/13/2021 | 130 | EA | 1 | 1.0000 | 0.36 | 46.80 | 2.99 |
| CURE MEDICAL | F16 | URETHRAL CATHETER FEMALE 16 FR | UROLOGICAL | UROLOGICAL | 100 | EA | 10/10/2019 | 100 | EA | 1 | 1.0000 | 0.44 | 44.00 | 3.99 |
| CURE MEDICAL | M14 | CURE CATHETER 14 FR 16" EA | UROLOGICAL | UROLOGICAL | 107 | EA | 02/25/2019 | 107 | EA | 1 | 1.0000 | 0.41 | 43.87 | 3.99 |
| CURE MEDICAL | CS14C | CATHETER KIT-URETH-14FR COUDE | AIDS DAILY LIVI | | 15 | EA | 06/07/2021 | 20 | EA | 1 | 1.0000 | 2.15 | 43.00 | 8.99 |
| CURE MEDICAL | M18 | CATHETER-URETH STRT TIP LF 18F | UROLOGICAL | | 30 | EA | 05/12/2021 | 30 | EA | 1 | 1.0000 | 0.36 | 10.80 | 2.99 |
| CURE MEDICAL | ET1 | 29 INCH EXTENSION TUBING | UROLOGICAL | UROLOGICAL | 4 | EA | 03/28/2019 | 4 | EA | 1 | 1.0000 | 1.21 | 4.84 | 3.99 |
| CURE MEDICAL | M18C | CATHETER-URETHRAL COUDE STRT M | AIDS DAILY LIVI | | 60 | EA | 04/21/2022 | 60 | EA | 1 | 1.0000 | 0.60 | 36.00 | 1.99 |
| CURITY | 6175 | INSERTION TRAY 16FR | UROLOGICAL | | 10 | EA | 04/27/2022 | 1 | CS | 10 | 1.0000 | 67.71 | 67.71 | 0.00 |
| CYPRESS MEDICAL | FM301 | FACE MASK W/ EARLOOP | HOSPITAL | HOSP SUPPLY | 2500 | EA | 10/23/2020 | 50 | BX | 50 | 1.0000 | 18.35 | 917.50 | 36.99 |
| CYPRESS MEDICAL | 25-92 | VINYL EXAM GLOVES PF NS SMALL | AIDS DAILY LIVI | INCONTINENCE | 200 | EA | 06/04/2019 | 2 | BX | 100 | 1.0000 | 4.04 | 8.08 | 5.95 |
| DENSOVS | SHIPPING | SHIPPING/FREIGHT CHARGES | | | 9 | EA | 01/04/2019 | 9 | EA | 1 | 1.0000 | 44.21 | 397.89 | 10.25 |
| DERMA SCIENCES | GL-220 | SURGITUBE TUBULAR GAUZE 1" X 5 | WOUND CARE | | 128 | EA | 06/26/2019 | 128 | EA | 1 | 1.0000 | 0.05 | 6.40 | 0.85 |
| DERMARITE | 00245 | SALINE WOUND FLUSH | WOUND CARE | | 8 | EA | 03/28/2023 | 8 | EA | 1 | 1.0000 | 3.64 | 29.12 | 9.99 |
| DERMARITE | 00285E | FOAM ADH DRESSING 6X6 EACHES | WOUND CARE | WOUND | 1 | EA | 11/21/2018 | 1 | BX | 10 | 1.0000 | 22.12 | 22.12 | 59.99 |
| DERMARITE | 81050 | DERMAPREP SKIN BARRIER WIPE 50 | WOUND CARE | | 150 | EA | 11/19/2019 | 1 | BX | 50 | 50.0000 | 3.10 | 3.10 | 5.99 |
| DERMARITE | 00285E | FOAM ADH DRESSING 6X6 EACHES | WOUND CARE | WOUND | 11 | EA | 10/04/2021 | 1 | EA | 1 | 1.0000 | 2.21 | 2.21 | 5.99 |
| DEVILBISS | 800C | REUSABLE NEBULIZER | RESPIRATORY | NEBULIZER | 16 | EA | 03/19/2015 | 16 | EA | 1 | 1.0000 | 1.14 | 18.24 | 3.05 |
| DJ ORTHOPEDICS | 852205 | HERNA BELT SMALL | SUPPORT | | 2 | EA | 09/01/2020 | 2 | EA | 1 | 1.0000 | 24.96 | 49.92 | 51.99 |
| DJ ORTHOPEDICS | 79-89298 | MATERNITY BELT - XLG | AIDS DAILY LIVI | | 1 | EA | 10/22/2021 | 1 | EA | 1 | 1.0000 | 36.47 | 36.47 | 69.99 |
| DJ ORTHOPEDICS | 79-87282 | WRIST SUPPORT COMFORT FORM | AIDS DAILY LIVI | ORTHOPEDIC | 1 | EA | 03/06/2020 | 1 | EA | 1 | 1.0000 | 9.46 | 9.46 | 19.99 |
| DJO | 79-95503 | XCELTRAX WALKING BOOT SMALL | SUPPORT | | 1 | EA | 02/22/2019 | 1 | EA | 1 | 1.0000 | 25.70 | 25.70 | 62.99 |
| DJO | 2285 | ANKLE STABILIZER | AIDS DAILY LIVI | ORTHOPEDIC | 1 | EA | 07/26/2019 | 1 | EA | 1 | 1.0000 | 17.68 | 17.68 | 34.99 |
| DJO | 79-81031 | ELBOW STRAP 2" UNIV | SUPPORT | ORTHOPEDIC | 2 | EA | 06/19/2019 | 1 | EA | 1 | 1.0000 | 3.25 | 3.25 | 6.50 |
| DJO | 381L | WRIST SUPPORT ORTHO ARMOR | SUPPORT | ORTHOPEDIC | 5 | EA | 03/22/2019 | 6 | EA | 1 | 1.0000 | 15.13 | 75.65 | 28.99 |
| DMS | 802-8026-1900 | CUSHION BED WEDGE 24X24X7 | BEDACC | | 2 | EA | 09/09/2019 | 2 | EA | 1 | 1.0000 | 27.37 | 54.74 | 54.99 |
| DMS | 632-6223-1900 | MABIS BACK SUPPORT POSTURE | SUPPORT | | 1 | EA | 10/07/2019 | 1 | EA | 1 | 1.0000 | 9.56 | 9.56 | 19.99 |
| DMS | 765-2148-0006 | PAD, FELT ADH #1/8, 1/16" | | | 6 | EA | 08/20/2019 | 1 | PK | 6 | 1.0000 | 6.21 | 6.21 | 12.99 |
| DONJOY | 484 | CHILD SIZE BLOOD PRESSURE CUFF | | | 1 | EA | 05/08/2020 | 1 | EA | 1 | 1.0000 | 5.79 | 5.79 | 24.99 |
| DONJOY | 484 | HERNIA BELT, LARGE | PERSONAL | ORTHOPEDIC | 1 | EA | 07/12/2017 | 1 | EA | 1 | 1.0000 | 22.90 | 22.90 | 89.00 |
| DRIVE | 8047-18-2 | BALANCED ARE ADJ. CUSHION / D | | | 2 | EA | 02/12/2019 | 1 | EA | 1 | 1.0000 | 232.59 | 232.59 | 375.99 |
| DRIVE | 796 | KNEE SCOOTER | AMBULATORY | | 8 | EA | 02/21/2019 | 1 | EA | 1 | 1.0000 | 161.26 | 161.26 | 299.99 |
| DRIVE | STDS850-PB | WHEELCHAIR SEATBELT | AIDS DAILY LIVI | ACC | 10 | EA | 08/26/2019 | 10 | EA | 1 | 1.0000 | 10.10 | 101.00 | 39.99 |
| DRIVE | DEATC17-BK | CHAIR TRANSIT 17' ALU BLK | MOBILITY | | 1 | EA | 02/11/2021 | 1 | EA | 1 | 1.0000 | 99.50 | 99.50 | 199.99 |
| DRIVE | ATC19-RD | TRANSPORT CHAIR, RED | MOBILITY | TRANSPORT CH | 1 | EA | 04/26/2019 | 1 | EA | 1 | 1.0000 | 95.52 | 95.52 | 179.00 |
| DRIVE | 15010 | VINYL MATTRESS COVER 36X80 | AIDS DAILY LIVI | | 12 | EA | 03/22/2019 | 12 | EA | 1 | 1.0000 | 3.44 | 41.29 | 7.99 |
| DRIVE | 15011 | VINYL MATTRESS COVER | MOBILITY | | 12 | EA | 01/16/2019 | 10 | EA | 1 | 1.0000 | 4.12 | 41.20 | 7.99 |
| DRIVE MEDICAL | DE10106 | BRAKE GLIDE REAR W/3" WHEELS F | AIDS DAILY LIVI | | 1 | EA | 10/04/2021 | 1 | EA | 1 | 1.0000 | 24.15 | 24.15 | 49.99 |
| DRIVE MEDICAL | 14003-EF | ALTERNATING PRESSURE PAD | SLEEP | LOW AIR LOSS | 1 | EA | 07/01/2020 | 1 | EA | 1 | 1.0000 | 15.55 | 15.55 | 39.99 |
| DRIVE MEDICAL | 11160-1 | TOILET SEAT W/ LID, COMMODE RE | AIDS DAILY LIVI | PARTS | 1 | EA | 10/28/2019 | 1 | EA | 1 | 1.0000 | 11.56 | 11.56 | 24.99 |
| DRIVE MEDICAL | 15019 | FOAM HOSPITAL MATTRESS | | | 12 | EA | 09/18/2019 | 12 | EA | 1 | 1.0000 | 115.29 | 1383.49 | 210.00 |
| DRIVE MEDICAL DESIGN | STDS3J24SF | SWING AWAY FOOTREST FOR WC CRU | WHLCHR ACC | | 20 | EA | 11/08/2019 | 10 | PR | 2 | 1.0000 | 32.63 | 326.30 | 69.99 |
| DRIVE MEDICAL DESIGN | 15201BV | BED RAIL, HALF, NON-HOSPITAL B | AIDS DAILY LIVI | BEDRAIL | 5 | EA | 07/10/2019 | 5 | EA | 1 | 1.0000 | 52.99 | 264.95 | 99.90 |
| DRIVE MEDICAL DESIGN | RTL15063-ADJ | BED FOLDING WEDGE 23X23X10 | BEDACC | | 1 | EA | 01/09/2019 | 1 | EA | 1 | 1.0000 | 35.10 | 35.10 | 65.99 |
| DRIVE MEDICAL DESIGN | RTL3826 | BED FOLDING WEDGE 23X23X10 | BEDACC | | 1 | EA | 10/13/2020 | 1 | EA | 1 | 1.0000 | 20.39 | 20.39 | 33.99 |
| DRIVE MEDICAL DESIGN | STDS801 | WHEEL LOCK EXTENSION | MOBILITY | PARTS | 2 | EA | 09/08/2020 | 2 | EA | 1 | 1.0000 | 7.05 | 14.10 | 13.99 |
| DRIVE MEDICAL DESIGN | STDS6008-1 | WALKER BASKET | AIDS DAILY LIVI | WHLCHR ACC | 1 | EA | 09/25/2020 | 1 | EA | 1 | 1.0000 | 13.65 | 13.65 | 26.99 |
| DRIVE MEDICAL DESIGN | STDS6008-1 | OXYGEN BAG | HOMECARE | OXYGEN | 1 | EA | 07/21/2020 | 1 | EA | 1 | 1.0000 | 11.78 | 11.78 | 22.99 |
| DRIVE MEDICAL DESIGN | 9505N1026120 | REPLACEMENT TOTE BAG FOR ROLLA | MOBILITY | WALKER | 1 | EA | 02/28/2020 | 1 | EA | 1 | 1.0000 | 11.38 | 11.38 | 20.99 |
| DRIVE MEDICAL DESIGN | 10200B | WALKER BASKET | | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 11.09 | 11.09 | 19.99 |
| DRIVE MEDICAL DESIGN | JB4722 | HAIR WASHING TRAY | | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 7.98 | 7.98 | 19.99 |
| DRIVE MEDICAL DESIGN | 10110 | GLIDE SKI | | | 2 | EA | 11/17/2018 | 2 | EA | 1 | 1.0000 | 3.19 | 6.38 | 5.99 |
| DRIVE MEDICAL DESIGN | RTL10322BK | CANE TIP | | | 2 | EA | 01/25/2019 | 2 | BX | 1 | 1.0000 | 2.53 | 5.06 | 6.99 |
| DRIVE MEDICAL DESIGN | X318DDA-SF | CRUISER III WHEELCHAIR | MOBILITY | MANUAL WHEEL | 1 | EA | 12/10/2018 | 1 | EA | 1 | 1.0000 | 112.01 | 11.20 | 299.99 |
| DUKAL | EB01B | EMERY BOARD | AIDS DAILY LIVI | | 3456 | EA | 08/26/2019 | 1 | CS | 3456 | 1.0000 | 89.81 | 89.81 | 159.99 |
| DUKAL | SC3756 | READY WASH SHOWER CAP | | | 21 | EA | 05/03/2019 | 21 | EA | 1 | 1.0000 | 2.84 | 59.64 | 5.99 |
| DUKAL | 6124 | SPONGE-NEW WOVEN ST 4PLY 4X4 N | WOUND CARE | | 200 | EA | 07/07/2021 | 200 | EA | 1 | 1.0000 | 1.31 | 261.70 | 2.99 |
| DYNAREX | 3362 | GAUZE PAD 2 X 2 12 PLY STERILE | PERSONAL | WOUND | 280 | EA | 03/30/2015 | 280 | EA | 1 | 1.0000 | 0.05 | 14.00 | 0.13 |
| EHOB INC | 2070GDCP010 | WAFFLE RECLINER / GERI-CHAIR C | | | 1 | EA | 06/09/2019 | 1 | EA | 1 | 1.0000 | 261.70 | 261.70 | 524.99 |
| EHOB INC | 2000VCXX120 | SEAT CUSHION WAFFLE INFLATABLE | SUPPORT | CUSHIONS | 3 | EA | 05/12/2020 | 3 | EA | 1 | 1.0000 | 21.88 | 65.64 | 44.99 |
| ENERGIZER | pc2400 | BATTERY AAA PK OF 4 | | | 1 | EA | 05/13/2015 | 1 | EA | 1 | 1.0000 | 3.86 | 3.86 | 2.29 |
| EZ ACCESS | TAER 36 | TRANSITIONS ANGLED ENTRY RAMP | AIDS DAILY LIVI | RAMPS | 4 | EA | 07/14/2022 | 4 | EA | 1 | 1.0000 | 138.78 | 555.12 | 251.99 |
| EZ ACCESS | SF08 | RAMP - SUITCASE SINGLE FOLD 8F | | | 1 | EA | 06/09/2021 | 1 | EA | 1 | 1.0000 | 269.95 | 269.95 | 399.99 |
| EZ ACCESS | 6FT | EZ ACCESS 6FT RAMP SUITCASE | | | 3 | EA | 10/06/2021 | 2 | EA | 1 | 1.0000 | 130.91 | 261.82 | 417.78 |
| EZ ACCESS | SF06 | SUITCASE SINGLEFOLD RAMP 6-FT | | | 1 | EA | 04/19/2022 | 2 | EA | 1 | 1.0000 | 129.18 | 258.97 | 499.99 |
| EZ ACCESS | TAER 12 | ANGLED THRESHOLD ENTRY RAMP | | | 2 | EA | 04/19/2022 | 1 | EA | 1 | 1.0000 | 99.90 | 199.80 | 249.99 |
| EZ ACCESS | 2 FT | SUITCASE SINGLEFOLD RAMP - 2FT | | | 1 | EA | 10/06/2021 | 1 | EA | 1 | 1.0000 | 87.27 | 87.27 | 185.68 |
| EZ ACCESS | PRHRLU | EZ ACCESS PATHWAY 3G HANDRAIL | | | 3 | EA | 05/20/2021 | 3 | EA | 1 | 1.0000 | 27.46 | 82.38 | 51.99 |
| EZ ACCESS | PRRUUC | EZ ACCESS PATH 3G UNIVERSAL CO | AIDS DAILY LIVI | | 1 | EA | 05/20/2021 | 1 | EA | 1 | 1.0000 | 64.32 | 64.32 | 118.99 |
| EZ ACCESS | PRHRLL | EZ ACCESS PATHWAY 3G HANDRAIL | | | 3 | EA | 05/20/2021 | 2 | EA | 1 | 1.0000 | 27.46 | 82.38 | 51.99 |
| EZ ACCESS | PRGT | EZ ACCESS PATHWAY3G RAMP GROUN | AIDS DAILY LIVI | | 1 | EA | 04/07/2020 | 1 | EA | 1 | 1.0000 | 44.77 | 44.77 | 87.32 |
| EZ ACCESS | PRHBPR | EZ ACCESS PATHWAY 3G RAMP HAND | | RAMPS | 2 | EA | 05/20/2021 | 1 | EA | 1 | 1.0000 | 17.39 | 34.78 | 33.00 |
| EZ ACCESS | PRUT | EZ ACCESS PATHWAY 3G RAMP UPPE | AIDS DAILY LIVI | | 3 | EA | 05/20/2021 | 1 | EA | 1 | 1.0000 | 27.06 | 27.06 | 52.99 |
| EZ ACCESS | PSL10PR | EZ ACCESS PATHWAY 3G SUPPORT L | | RAMPS | 1 | EA | 04/07/2020 | 1 | EA | 1 | 1.0000 | 24.24 | 24.24 | 47.80 |
| FABRICATION ENTERPRISES | 43-2295 | LIFT ASSIST | AIDS DAILY LIVI | THERAPEUTICA | 2 | EA | 05/14/2020 | 2 | EA | 1 | 1.0000 | 24.99 | 49.99 | |
| FABRICATION ENTERPRISES | 86-0002 | DELUXE SOCK AID | AIDS DAILY LIVI | | 1 | EA | 03/15/2019 | 1 | EA | 1 | 1.0000 | 5.49 | 5.49 | 10.99 |
| FIRST AID ONLY | ELFM-SURGICAL | ELFM-SURGICAL MASK | AIDS DAILY LIVI | GENERAL | 6 | EA | 03/17/2020 | 6 | EA | 1 | 1.0000 | 2.98 | 17.88 | 5.99 |
| FIRST QUALITY | PV-513 | LARGE DISPOSABLE PULLUPS 44-58 | INCONTINENCE | PULLUP/BRIEF | 1008 | EA | 05/28/2020 | 15 | EA | 1 | 1.0000 | 32.59 | 488.85 | 0.00 |
| FIRST QUALITY | PF-01211 | BRIEF PER-FIT FRONT TAPE MED | INCONTINENCE | PULLUP/BRIEF | 1008 | EA | 10/29/2019 | 11 | CS | 96 | 1.0000 | 97.67 | 414.37 | 68.99 |
| FIRST QUALITY | PV-014 | PULL-UPS XL 58-68 INCH | INCONTINENCE | PULLUP/BRIEF | 728 | EA | 10/25/2019 | 12 | CS | 56 | 56.0000 | 33.93 | 407.22 | 79.95 |
| FIRST QUALITY | UP-150 | PREVAIL UNDERPAD 23" X 36" 2 | INCONTINENCE | | 14 | CS | 10/25/2019 | 14 | CS | 150 | 1.0000 | 150.00 | 325.89 | 362.46 |
| FIRST QUALITY | PV-094 | PREVAIL BARIATRIC BRIEF PK | INCONTINENCE | PULLUP/BRIEF | 540 | EA | 12/19/2018 | 7 | CS | 40 | 40.0000 | 49.16 | 344.12 | 88.99 |
| FIRST QUALITY | PV-512 | PREVAIL SUPER PLUS PULL ON SMA | INCONTINENCE | PULLUP/BRIEF | 576 | EA | 11/05/2019 | 35 | PK | 18 | 18.0000 | 18.00 | 299.00 | 89.99 |
| FIRST QUALITY | PV-512 | MED PULL UPS | INCONTINENCE | | 540 | EA | 10/29/2019 | 6 | CS | 90 | 1.0000 | 49.72 | 298.32 | 79.99 |
| FIRST QUALITY | PF-01411 | PREVAIL PER-FIT BRIEFS, LARGE | INCONTINENCE | PULLUP/BRIEF | 576 | EA | 10/25/2019 | 12 | CS | 72 | 72.0000 | 24.06 | 288.69 | 79.99 |
| FIRST QUALITY | PF-01401 | PREVAIL PER-FIT XL | INCONTINENCE | PULLUP/BRIEF | 540 | EA | 10/29/2019 | 6 | CS | 90 | 1.0000 | 47.11 | 282.67 | 79.99 |
| FIRST QUALITY | PF-517 | PROTECTIVE UNDERWEAR XXL 68-80 | INCONTINENCE | PULLUP/BRIEF | 204 | EA | 03/31/2015 | 13 | CS | 12 | 1.0000 | 9.76 | 126.88 | 199.95 |
| FIRST QUALITY | UP-100 | PREVAIL UNDERPADS 30X30 CASE O | INCONTINENCE | GENERAL AE | 1 | EA | 12/21/2018 | 12 | CS | 100 | 100.0000 | 35.27 | 101.48 | 45.99 |
| FIRST QUALITY | UP-100 | PREVAIL UNDERPAD 30X30 CASE O | | GENERAL AE | 580 | EA | 12/21/2018 | 4 | CS | 100 | 1.0000 | 20.27 | 81.06 | 45.99 |
| FIRST QUALITY | PV-514 | PULL-UPS XL 58-68 INCH | INCONTINENCE | | 672 | EA | 12/19/2018 | 12 | CS | 56 | 1.0000 | 14.00 | 83.99 | 0.00 |
| FIRST QUALITY | PFNG-014 | PREVAIL PERFIT 360 XL | INCONTINENCE | | 340 | EA | 04/01/2015 | 6 | CS | 20 | 20.0000 | 13.59 | 81.81 | 54.99 |
| FIRST QUALITY | PV-094 | PREVAIL BARIATRIC BRIEF | INCONTINENCE | | 340 | EA | 03/12/2019 | 6 | CS | 40 | 1.0000 | 20.08 | 73.50 | 88.99 |
| FIRST QUALITY | PV-8121 | MALE GUARDS 12 1/2 INCH LENGTH | INCONTINENCE | | 936 | EA | 02/07/2019 | 4 | CS | 208 | 208.0000 | 33.55 | 72.88 | 35.99 |
| FIRST QUALITY | PFM-512 | PREVAIL PULLUPS MEN, MEDIUM | INCONTINENCE | | 200 | EA | 08/14/2019 | 2 | CS | 100 | 1.0000 | 33.55 | 67.12 | 69.99 |
| FIRST QUALITY | PV-923 | PREVAIL PROTECTIVE UNDERWEAR Y | INCONTINENCE | PULLUP/BRIEF | 512 | EA | 11/15/2018 | 4 | CS | 128 | 1.0000 | 16.50 | 66.01 | 64.99 |
| FIRST QUALITY | PFM-513 | PREVAIL MENS UNDERWEAR LARGE, | INCONTINENCE | | 297 | EA | 11/19/2018 | 45 | CS | 132 | 1.0000 | 41.90 | 62.85 | 69.99 |
| FIRST QUALITY | PF-513 | PREVAIL PER-FIT BRIEFS LARGE | INCONTINENCE | | 216 | EA | 11/19/2018 | 3 | CS | 72 | 1.0000 | 20.37 | 61.13 | 69.99 |
| FIRST QUALITY | PV-511 | MALE INCONTINENCE GUARD 14 PER | INCONTINENCE | | 1248 | EA | 11/19/2018 | 4 | CS | 312 | 1.0000 | 15.28 | 61.13 | 29.99 |
| FIRST QUALITY | PV-511 | PREVAIL PROTECTIVE UNDERWEAR X | INCONTINENCE | | 160 | EA | 11/19/2018 | 4 | CS | 40 | 1.0000 | 15.09 | 60.37 | 69.99 |
| FIRST QUALITY | PV-14012 | BLADDER CONTROL 54-BAG / 1 | INCONTINENCE | | 378 | EA | 11/04/2019 | 2 | CS | 108 | 108.0000 | 15.92 | 31.84 | 35.99 |
| FIRST QUALITY | PV-916/1 | PREVAIL PADS MAX ABS REGULAR L | INCONTINENCE | | 1152 | EA | 11/19/2018 | 15 | CS | 192 | 1.0000 | 31.72 | 47.58 | 39.99 |
| FIRST QUALITY | PF-01411 | PREVAIL BRIEF XL | INCONTINENCE | PULLUP/BRIEF | 540 | EA | 11/15/2018 | 45 | CS | 72 | 1.0000 | 17.37 | 29.48 | 180.99 |
| FIRST QUALITY | PF514 | PROTECTIVE UNDERWEAR MD, PF-51 | INCONTINENCE | | 56 | EA | 10/17/2019 | 4 | CS | 14 | 14.0000 | 19.65 | 26.82 | 44.99 |
| FIRST QUALITY | PV-01412 | BLADDER CONTROL PAD 54-BAG / 1 | INCONTINENCE | | 378 | EA | 04/01/2015 | 2 | CS | 54 | 54.0000 | 12.75 | 25.49 | 35.99 |
| FIRST QUALITY | UP-150 | UNDERPAD 23' X 36" 2 | INCONTINENCE | | 2245 | EA | 04/01/2015 | 1 | CS | 150 | 25.0000 | 25.00 | 23.98 | 159.99 |
| FIRST QUALITY | BC-012 | BLADDER CONTROL PAD | INCONTINENCE | | 2245 | EA | 04/01/2015 | 4 | CS | 150 | 1.0000 | 15.90 | 23.98 | 49.99 |
| FIRST QUALITY | PFM-512 | PREVAIL FULLUPS MEN, MEDIUM | INCONTINENCE | | 297 | EA | 08/14/2019 | 1 | CS | 132 | 1.0000 | 33.55 | 21.30 | 69.99 |
| FIRST QUALITY | pv-811 | MALE INCONTINENCE GUARD 14 PER | INCONTINENCE | | 1248 | EA | 11/19/2018 | 4 | CS | 312 | 1.0000 | 5.24 | 20.96 | 29.99 |
| FIRST QUALITY | PFM-513 | PREVAIL MENS UNDERWEAR, LARGE, | INCONTINENCE | | 162 | EA | 03/12/2019 | 1 | CS | 132 | 1.0000 | 6.61 | 6.61 | 69.99 |
| FIRST QUALITY | DW-50/11 | PREVAIL DRY WIPE WASHCLOTH | INCONTINENCE | | 2100 | EA | 02/07/2019 | 1 | CS | 500 | 1.0000 | 6.28 | 6.28 | 13.99 |
| FIRST QUALITY | UP-150 | PREVAIL UNDERPAD 23" X 36" 2 | INCONTINENCE | | 2245 | EA | 11/19/2018 | 4 | CS | 150 | 1.0000 | 6.21 | 6.21 | 159.99 |
| FIRST QUALITY | 341263 | WASHCLOTHS WET PREMIUM | AIDS DAILY LIVI | | 72 | EA | 11/26/2021 | 12 | CS | 576 | 1.0000 | 28.77 | 230.16 | 65.00 |
| FITRIGHT | FITEXTRAMD | FITRIGHT BRIEFS EXTRA MEDIUM | INCONTINENCE | | 3060 | EA | 11/26/2021 | 8 | CS | 320 | 1.0000 | 28.77 | 230.16 | 65.00 |

| Manufacturer | Item Code | Description | Category | Subcategory | Qty | UOM | Date | Qty2 | UOM2 | Num | Factor | Cost | Ext | Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FITRIGHT | FITEXTRAMD | FITRIGHT BRIEFS EXTRA MEDIUM | INCONTINENCE | | 3060 | EA | 11/26/2021 | 500 | EA | 1 | 1.0000 | 0.09 | 45.00 | 1.99 |
| FOCUS | FOCUS | FOCUS CR BASE | MOBILITY | | 1 | EA | 08/22/2022 | 1 | EA | 1 | 1.0000 | 0.00 | 290.70 | 3,450.00 |
| FREEDOM | 8430 | CATH CONDOM LG | PERSONAL | GENERAL SUPP | 30 | EA | 10/12/2015 | 1 | BX | 30 | 30.0000 | 38.69 | 38.69 | 67.20 |
| GMAX INDUSTRIES | GS210 | SPECIMEN NUNS CAPS | PERSONAL | | 49 | EA | 09/02/2021 | 49 | EA | 1 | 1.0000 | 0.70 | 34.30 | 59.99 |
| GOLDEN | PRS35-M26-STD-EAC | PRS35 MEDIUM 26 EASY LIVING AN | ADS DAILY LIVI | RECLINERSCH | 1 | EA | 03/05/2023 | 1 | EA | 1 | 1.0000 | 1,457.00 | 1457.00 | 2,499.99 |
| GOLDEN TECHNOLOGIES | FUELSC | SERVICE AND HANDLING FEE | | | 96 | EA | 11/12/2020 | 96 | EA | 1 | 1.0000 | 37.06 | 3557.76 | 0.00 |
| GOLDEN TECHNOLOGIES | GP620M-STD-RED | COMPASS HD MID WHEEL RED W/O S | MOBILITY | POWERCHAIR | 1 | EA | 06/04/2021 | 1 | EA | 1 | 1.0000 | 1,941.00 | 1941.00 | 7,999.99 |
| GOLDEN TECHNOLOGIES | PR515-SME-STV-TCA | PR515 SME CARBON W/TH HEAT AND | SUPPLY | | 1 | EA | 03/03/2025 | 1 | EA | 1 | 1.0000 | 1,771.99 | 1771.99 | 3,495.99 |
| GOLDEN TECHNOLOGIES | PR761-MLA-SKD-TSH | PR761 MED LRG TORRES SHALE UPG | ADS DAILY LIVI | RECLINERSCH | 1 | EA | 03/24/2023 | 1 | EA | 1 | 1.0000 | 1,446.00 | 1446.00 | 3,099.99 |
| GOLDEN TECHNOLOGIES | PR515-MLA-STD-PCO | PR515 MED-LRG WITH TWILIGHT PO | ADS DAILY LIVI | RECLINERSCH | 1 | EA | 02/15/2023 | 1 | EA | 1 | 1.0000 | 1,304.00 | 1304.00 | 2,899.99 |
| GOLDEN TECHNOLOGIES | PR515-MLA-STD-PHA | PR515 MED-LRG WITH TWILIGHT HA | ADS DAILY LIVI | RECLINERSCH | 1 | EA | 02/15/2023 | 1 | EA | 1 | 1.0000 | 1,304.00 | 1304.00 | 2,899.99 |
| GOLDEN TECHNOLOGIES | G8149A-STD-RB1-BLK | BUZZAROUND G8149-4-WHEEL LX | MOBILITY | POWER SCOOTE | 1 | EA | 03/27/2023 | 1 | EA | 1 | 1.0000 | 1,242.00 | 1242.00 | 2,699.99 |
| GOLDEN TECHNOLOGIES | G8119A-STD-RB1-BLK | BUZZAROUND 119 RED & BLUE | MOBILITY | | 2 | EA | 03/03/2023 | 1 | EA | 1 | 1.0000 | 1,233.00 | 1233.00 | 2,599.99 |
| GOLDEN TECHNOLOGIES | PR510-MLA-OSV-PHA | CLOUD MED-LRG HAZELNUT W/ HEAT | ADS DAILY LIVI | | 1 | EA | 04/27/2023 | 1 | EA | 1 | 1.0000 | 1,198.00 | 1198.00 | 2,899.99 |
| GOLDEN TECHNOLOGIES | PR501-LRG-STC-MAD | COMFORTER LARGE LIFT CHAIR | ADS DAILY LIVI | LIFTMECH | 2 | EA | 05/10/2019 | 2 | EA | 1 | 1.0000 | 583.67 | 1167.34 | 1,199.00 |
| GOLDEN TECHNOLOGIES | G8119A-STD-RB1-BLK | BUZZAROUND 119 RED & BLUE | MOBILITY | | 2 | EA | 07/22/2021 | 1 | EA | 1 | 1.0000 | 1,140.00 | 1140.00 | 2,599.99 |
| GOLDEN TECHNOLOGIES | PR515-MLA-STC-PCO | PR515 COPPER TWILIGHT | ADS DAILY LIVI | | 1 | EA | 04/05/2023 | 1 | EA | 1 | 1.0000 | 1,124.00 | 1124.00 | 2,899.99 |
| GOLDEN TECHNOLOGIES | PR455-MLA-STC-UCB | PR455 LIFT CHAIR | ADS DAILY LIVI | LIFTMECH | 1 | EA | 10/23/2020 | 1 | EA | 1 | 1.0000 | 1,098.00 | 1098.00 | 2,599.00 |
| GOLDEN TECHNOLOGIES | G8120A-STD-BLU-BLK | BUZZAROUND CARRYON | MOBILITY | | 1 | EA | 03/03/2023 | 1 | EA | 1 | 1.0000 | 1,060.00 | 1080.00 | 2,799.99 |
| GOLDEN TECHNOLOGIES | G8146D-STD-RB1-BLK | BUZZAROUND 146 RED AND BLUE | MOBILITY | | 1 | EA | 03/14/2022 | 1 | EA | 1 | 1.0000 | 1,028.00 | 1028.00 | 2,449.99 |
| GOLDEN TECHNOLOGIES | GP162B-STD-SIL-BLK | LITERIDER ENVY SILVER-BLK SEAT | MOBILITY | | 1 | EA | 08/26/2022 | 1 | EA | 1 | 1.0000 | 1,025.00 | 1025.00 | 2,199.99 |
| GOLDEN TECHNOLOGIES | PR535-M26-STD-EAC | LIFT CHAIR MED 26 EASY LIVNG, | MOBILITY | RECLINERSCH | 1 | EA | 11/18/2020 | 1 | EA | 1 | 1.0000 | 977.00 | 977.00 | 1,959.99 |
| GOLDEN TECHNOLOGIES | PR501-M26 | GOLDEN ELECTRIC SEAT LIFT CHAI | MOBILITY | | 1 | EA | 02/07/2019 | 1 | EA | 1 | 1.0000 | 963.00 | 963.00 | 1,826.00 |
| GOLDEN TECHNOLOGIES | PR510-MLA-OST-PCA | CLOUD MED -LARGE-CALYPSO | ADS DAILY LIVI | | 1 | EA | 12/13/2022 | 1 | EA | 1 | 1.0000 | 891.00 | 891.00 | 2,499.99 |
| GOLDEN TECHNOLOGIES | PR405-MLA-STD-ESS | LIFT CHAIR ORION MED-LG EASY L | MOBILITY | RECLINERSCH | 1 | EA | 11/18/2020 | 1 | EA | 1 | 1.0000 | 874.00 | 874.00 | 1,749.99 |
| GOLDEN TECHNOLOGIES | G8117Z-STD-RB1-BLK | BUZZAROUND 117 HD SUSPENSION W | MOBILITY | POWER SCOOTE | 1 | EA | 03/16/2023 | 1 | EA | 1 | 1.0000 | 831.00 | 831.00 | 2,299.99 |
| GOLDEN TECHNOLOGIES | PR756-MED-OST-PST | RELAXER MEDIUM AUTODRIVE PORTO | ADS DAILY LIVI | | 1 | EA | 12/16/2019 | 1 | EA | 1 | 1.0000 | 787.00 | 787.00 | 1,599.99 |
| GOLDEN TECHNOLOGIES | PR505-LRG-OSC-MAD | MAXICOMFORT LARGE CHAIR | ADS DAILY LIVI | LIFTMECH | 1 | EA | 12/16/2019 | 1 | EA | 1 | 1.0000 | 770.33 | 770.33 | 1,399.99 |
| GOLDEN TECHNOLOGIES | PR501S | PR501-SMALL | MOBILITY | | 1 | EA | 06/11/2020 | 1 | EA | 1 | 1.0000 | 560.00 | 560.00 | 1,119.99 |
| GOLDEN TECHNOLOGIES | pr401 | LIFT CHAIR - PR401 | ADS DAILY LIVI | LIFTMECH | 1 | EA | 09/04/2020 | 1 | EA | 1 | 1.0000 | 548.00 | 548.00 | 999.99 |
| GOLDEN TECHNOLOGIES | PR401-M | LIFT CHAIR - PR401 SMALL / MED | ADS DAILY LIVI | LIFTMECH | 1 | EA | 08/26/2020 | 1 | EA | 1 | 1.0000 | 548.00 | 548.00 | 1,079.99 |
| GOLDEN TECHNOLOGIES | SM9-BLK-2020620 | SEAT S9 BLACK ADJUSTABLE 20X20 | POWER SCOOTERS | PARTS | 2 | EA | 08/12/2020 | 2 | EA | 1 | 1.0000 | 212.00 | 424.00 | 0.00 |
| GOLDEN TECHNOLOGIES | PR355-LRG-STD-ACH | MONARCH ANLI CHESTNUT - LARGE | ADS DAILY LIVI | | 1 | EA | 10/15/2020 | 1 | EA | 1 | 1.0000 | 418.00 | 418.00 | 949.99 |
| GOLDEN TECHNOLOGIES | PR355-MED-STD-IBA | LIFT CHAIR MONARCH MED IMAGINE | MOBILITY | RECLINERSCH | 1 | EA | 11/18/2020 | 1 | EA | 1 | 1.0000 | 396.00 | 396.00 | 899.99 |
| GOLDEN TECHNOLOGIES | PR535-LAR-OSC-EOX | PR535 LARGE - OXFORD | ADS DAILY LIVI | | 1 | EA | 04/11/2022 | 1 | EA | 1 | 1.0000 | 389.00 | 389.00 | 1,999.99 |
| GOLDEN TECHNOLOGIES | PR355-MED-STD-ACF | MONARCH MEDIUM/LIFT CHAIR | ADS DAILY LIVI | LIFTMECH | 1 | EA | 01/22/2019 | 1 | EA | 1 | 1.0000 | 384.00 | 384.00 | 699.99 |
| GOLDEN TECHNOLOGIES | SUR-CAT1 | SURCHAGE FOR DELUNA SERIES | | | 2 | EA | 02/10/2022 | 2 | EA | 1 | 1.0000 | 150.00 | 300.00 | 0.00 |
| GOLDEN TECHNOLOGIES | SM9-BLK-1616-605 | GOLDEN SEAT 16X16/18 | MOBILITY | PWRCHR ACC | 1 | EA | 10/28/2021 | 1 | EA | 1 | 1.0000 | 250.00 | 250.00 | 0.00 |
| GOLDEN TECHNOLOGIES | ZKAD-5 | HAND CONTROL, LIFT CHAIR, GOL | | | 4 | EA | 11/25/2020 | 4 | EA | 1 | 1.0000 | 52.00 | 208.00 | 139.99 |
| GOLDEN TECHNOLOGIES | SUR-CAT4 | SURCHARGE BUZZAROUND | SUPPLY | | 4 | EA | 03/03/2023 | 4 | EA | 1 | 1.0000 | 50.00 | 200.00 | 0.00 |
| GOLDEN TECHNOLOGIES | WC09E30AASB | WHEELCHAIR COMPLETE ASSEMBLY | POWER SCOOTERS | PARTS | 2 | EA | 08/21/2020 | 2 | EA | 1 | 1.0000 | 65.00 | 130.00 | 0.00 |
| GOLDEN TECHNOLOGIES | ZK1200-HC-1 | LIFT CHAIR HAND CONTROL TWO BO | | | 3 | EA | 11/27/2022 | 3 | EA | 1 | 1.0000 | 39.00 | 117.00 | 89.99 |
| GOLDEN TECHNOLOGIES | 1WBG04003BLACK | WHEEL, CASTER W/ PLASTIC MAG B | POWER SCOOTERS | PARTS | 4 | EA | 08/21/2020 | 4 | EA | 1 | 1.0000 | 21.50 | 86.00 | 89.99 |
| GOLDEN TECHNOLOGIES | MBH-COAPA2 | ARM PAD 17" FOR GP202 | ADS DAILY LIVI | | 3 | EA | 11/06/2020 | 3 | EA | 1 | 1.0000 | 27.00 | 81.00 | 53.99 |
| GOLDEN TECHNOLOGIES | MBX-COLKAA | ARM, LONG LEFT ASSEMBLY, 17" F | POWER SCOOTERS | PARTS | 2 | EA | 11/06/2020 | 2 | EA | 1 | 1.0000 | 36.00 | 72.00 | 69.99 |
| GOLDEN TECHNOLOGIES | MBX-COLRAA | ARM, LONG RIGHT ASSEMBLY 17" F | POWER SCOOTERS | PARTS | 2 | EA | 11/06/2020 | 2 | EA | 1 | 1.0000 | 36.00 | 72.00 | 69.99 |
| GOLDEN TECHNOLOGIES | ZKAD-HR-1 | HAND WAND FAST AUTO DRIVE HEAD | SUPPLY | | 1 | EA | 07/06/2022 | 1 | EA | 1 | 1.0000 | 66.00 | 66.00 | 85.99 |
| GOLDEN TECHNOLOGIES | MBA-BAT-DOCK | BATTERY DOCK | MOBILITY | BATTERY | 1 | EA | 04/23/2020 | 1 | EA | 1 | 1.0000 | 65.00 | 65.00 | 130.00 |
| GOLDEN TECHNOLOGIES | ZK3100-CbM | HAND CONTROL FOR TWILIGHT CHAI | SUPPLY | | 1 | EA | 11/27/2022 | 1 | EA | 1 | 1.0000 | 56.00 | 56.00 | 119.99 |
| GOLDEN TECHNOLOGIES | MBE-BZ7-CHG1S | BATTERY CHARGER 1.5 AMP | SUPPLY | | 1 | EA | 05/06/2020 | 1 | EA | 1 | 1.0000 | 51.00 | 51.00 | 129.00 |
| GOLDEN TECHNOLOGIES | ZK1200-HC-1 | LIFT CHAIR HAND CONTROL TWO BO | | | 4 | EA | 05/13/2019 | 1 | EA | 1 | 1.0000 | 39.00 | 39.00 | 98.00 |
| GOLDEN TECHNOLOGIES | MBX-605L-ARM-L | ARM ASSEMBLY LEFT GP605L | MOBILITY | PWRCHR ACC | 1 | EA | 10/28/2021 | 1 | EA | 1 | 1.0000 | 39.00 | 39.00 | 0.00 |
| GOLDEN TECHNOLOGIES | MBX-605L-ARM-R | ARM ASSEMBLY LEFT GP605R | MOBILITY | | 1 | EA | 10/28/2021 | 1 | EA | 1 | 1.0000 | 39.00 | 39.00 | 0.00 |
| GOLDEN TECHNOLOGIES | PR202-MED-STD-ACH | PR202-CHESTNUT - MEDIUM | ADS DAILY LIVI | | 1 | EA | 08/31/2021 | 1 | EA | 1 | 1.0000 | 377.00 | 37.70 | 999.99 |
| GOLDEN TECHNOLOGIES | MBH-CORDA1 | ARM-RETRACTABLE DESK | MOBILITY | POWERCHAIR | 1 | EA | 05/21/2020 | 1 | EA | 1 | 1.0000 | 30.00 | 30.00 | 64.89 |
| GOLDEN TECHNOLOGIES | MB8-BZ-SHRD-SIL | SHROUD KIT SILVER | MOBILITY | | 1 | EA | 04/15/2021 | 1 | EA | 1 | 1.0000 | 25.00 | 25.00 | 49.99 |
| GOLDEN TECHNOLOGIES | MB8-CORLRF | REAR FENDER RED LEFT | POWER SCOOTERS | PARTS | 1 | EA | 08/21/2020 | 1 | EA | 1 | 1.0000 | 24.00 | 24.00 | 0.00 |
| GOLDEN TECHNOLOGIES | MB8-CORRRF | REAR FENDER RIGHT RED | POWER SCOOTERS | PARTS | 1 | EA | 08/21/2020 | 1 | EA | 1 | 1.0000 | 24.00 | 24.00 | 0.00 |
| GOLDEN TECHNOLOGIES | 3003T00030 | REARVIEW MIRROR SET, COMPANION | POWER SCOOTERS | PARTS | 1 | EA | 11/06/2020 | 1 | EA | 1 | 1.0000 | 20.00 | 20.00 | 43.99 |
| GOLDEN TECHNOLOGIES | MBX-605L-ARM-P | ARM PAD | MOBILITY | PWRCHR ACC | 1 | EA | 10/28/2021 | 1 | EA | 1 | 1.0000 | 19.00 | 19.00 | 0.00 |
| GOLDEN TECHNOLOGIES | MBA-UNV-CUPH | CUP HOLDER, NEARLY UNIVERSAL | ADS DAILY LIVI | GENERAL | 1 | EA | 11/06/2020 | 1 | EA | 1 | 1.0000 | 18.00 | 18.00 | 35.99 |
| GOLDEN TECHNOLOGIES | MB8-CORLFF | FRONT FENDER RED LEFT | POWER SCOOTERS | PARTS | 1 | EA | 08/21/2020 | 1 | EA | 1 | 1.0000 | 9.00 | 9.00 | 0.00 |
| GOLDEN TECHNOLOGIES | MB8-CORRFF | FRONT FENDER RED RIGHT | POWER SCOOTERS | PARTS | 1 | EA | 08/21/2020 | 1 | EA | 1 | 1.0000 | 9.00 | 9.00 | 0.00 |
| GOLDEN TECHNOLOGIES | G45-1025 | CANE HOLDER FOR GOLDEN SCOOTER | SUPPLY | | 1 | EA | 09/19/2019 | 1 | EA | 1 | 1.0000 | 18.99 | 18.99 | 59.99 |
| GOLDEN TECHNOLOGIES | PR515-MLA-STV-PST | PR515 MEDIUM LARGE STERLING HE | ADS DAILY LIVI | RECLINERSCH | 1 | EA | 03/05/2023 | 1 | EA | 1 | 1.0000 | 1,457.00 | 1457.00 | 3,199.99 |
| GOLDEN TECHNOLOGIES | PR515-MLA-STD-PCO | PR515 COPPER TWILIGHT | ADS DAILY LIVI | RECLINERSCH | 1 | EA | 01/27/2023 | 1 | EA | 1 | 1.0000 | 1,214.00 | 1214.00 | 2,899.99 |
| GRAFCO | 9665 | GRAFCO COTTON GLOVES SM / MED | | | 32 | EA | 06/10/2019 | 32 | EA | 1 | 1.0000 | 1.17 | 37.44 | 2.49 |
| GRAFCO | 3932 38 | LATEX TUBING, GRAFCO | | | 38 | EA | 08/14/2020 | 38 | EA | 1 | 1.0000 | 0.51 | 19.38 | 1.25 |
| GRAFCO | 3909L | FINGER COT LTX LARGE 144/BX | | | 144 | EA | 07/18/2019 | 144 | EA | 1 | 1.0000 | 2.48 | 2.48 | 5.99 |
| GRAFCO | 9666 | GRAFCO COTTON GLOVES LG | | | 1 | EA | 06/10/2019 | 1 | EA | 1 | 1.0000 | 1.17 | 1.17 | 2.49 |
| GRAHAM-FIELD | 5182A | WOODEN 36" CANE MAHOGANY | MOBILITY | CANES | 3 | EA | 08/01/2019 | 2 | EA | 1 | 1.0000 | 15.26 | 30.52 | 29.99 |
| GRAHAM-FIELD | 3864-1 | MATTRESS COVER 36X80X6 | | | 8 | EA | 01/15/2021 | 8 | EA | 1 | 1.0000 | 3.35 | 26.80 | 9.99 |
| GUARDIAN | G1-201LBX1 | BARIATRIC BED SIDE COMMODE | BATH SAFETY | | 2 | EA | 06/29/2022 | 2 | EA | 1 | 1.0000 | 70.13 | 140.26 | 179.99 |
| GUARDIAN | G30757W | GUARDIAN FRONT WHEEL WALKER | MOBILITY | WALKER | 3 | EA | 07/16/2019 | 5 | EA | 1 | 1.0000 | 20.00 | 100.00 | 71.99 |
| HALYARD | 151 | 500 HEAT AND MOISTURE EXCHANGE | RESPIRATORY | | 50 | EA | 11/22/2018 | 50 | EA | 1 | 1.0000 | 3.77 | 188.50 | 94.99 |
| HERMELL | HP8250 | POLY-FILLED HEEL PILLOW WITH 6 | ADS DAILY LIVI | | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 13.34 | 13.34 | 27.99 |
| HERMELL | MJ5017 | CRUTCH COVERS IMITATION SHEEP | ADS DAILY LIVI | CRUTCHES | 3 | EA | 02/25/2020 | 1 | TAPE | 3 | 1.0000 | 7.16 | 7.16 | 14.99 |
| HOLLISTER | 14602 | FLANGE FLOATING W/ TAPE 1 1/4 | SUPPLY | | 3 | EA | 10/20/2022 | 3 | EA | 1 | 1.0000 | 25.26 | 75.78 | 49.99 |
| HOLLISTER | 8678 | HOLLISTER 1PC POUCH | PERSONAL | OSTOMY | 3 | EA | 01/24/2018 | 6 | BX | 5 | 5.0000 | 44.25 | 265.50 | 84.99 |
| HOLLISTER | 14402 | FLEXWEAR CNVX CUT-TO-FIT 1 NEW | PERSONAL | OSTOMY | 3 | EA | 11/17/2018 | 3 | BX | 5 | 5.0000 | 33.31 | 160.37 | 52.99 |
| HOLLISTER | 8958 | HOLISTER 1 PC POUCH | PERSONAL | OSTOMY | 3 | EA | 01/24/2018 | 4 | BX | 5 | 5.0000 | 39.97 | 159.88 | 79.99 |
| HOLLISTER | 13323 | OSTOMY POUCH CLOSED | PERSONAL | OSTOMY | 1 | EA | 11/28/2018 | 4 | BX | 30 | 30.0000 | 5.25 | 156.10 | 84.99 |
| HOLLISTER | 18433 | NEW IMAGE 9" UROSTOMY POUCH | PERSONAL | OSTOMY | 1 | EA | 11/17/2018 | 5 | BX | 30 | 30.0000 | 30.88 | 144.25 | 57.99 |
| HOLLISTER | 14403 | NEW IMAGE CONVEXTAL BARRIER CUT | PERSONAL | OSTOMY | 3 | EA | 05/02/2016 | 4 | BX | 30 | 30.0000 | 36.06 | 136.00 | 72.99 |
| HOLLISTER | 14904 | FLEXTEND CNVX 1 3/TOMA PRE-SZ N | PERSONAL | OSTOMY | 1 | EA | 11/17/2018 | 2 | BX | 30 | 30.0000 | 66.67 | 134.34 | 56.99 |
| HOLLISTER | 8805 | ADPAT BARRIER RINGS 2" | PERSONAL | OSTOMY | 2 | EA | 11/17/2018 | 2 | BX | 10 | 10.0000 | 57.20 | 114.40 | 56.99 |
| HOLLISTER | 8815 | ADAPT SLIM CERA RING 2" | UROLOGICAL | | 3 | EA | 11/18/2018 | 3 | BX | 10 | 10.0000 | 33.61 | 100.83 | 30.99 |
| HOLLISTER | 1084 | APOGEE IC 16 FR, 10", RED RUBB | UROLOGICAL | UROLOGCAL | 2 | EA | 12/27/2018 | 210 | EA | 1 | 1.0000 | 0.45 | 94.50 | 51.75 |
| HOLLISTER | 18162 | NEW IMAGE NORMAL MINI CLSD BGE | UROLOGICAL | OSTOMY | 1 | EA | 11/28/2018 | 3 | BX | 30 | 30.0000 | 30.58 | 91.75 | 157.99 |
| HOLLISTER | 18373 | NEW IMAGE CLSD PCH FILTER 2 1/ | PERSONAL | OSTOMY | 1 | EA | 05/14/2015 | 3 | BX | 30 | 30.0000 | 29.73 | 89.19 | 57.99 |
| HOLLISTER | 18323 | OSTOMY POUCH CLOSED | PERSONAL | OSTOMY | 180 | EA | 05/02/2016 | 3 | BX | 30 | 30.0000 | 39.04 | 78.08 | 78.99 |
| HOLLISTER | 11204 | HOLLISTER WAFER 2&3/4 | WOUND CARE | OSTOMY | 1 | EA | 11/18/2018 | 4 | BX | 5 | 5.0000 | 19.08 | 76.32 | 45.99 |
| HOLLISTER | 8524 | CONVEX DRN PCH CUT TO FIT 1 TR | PERSONAL | OSTOMY | 1 | EA | 11/18/2018 | 3 | BX | 5 | 5.0000 | 25.01 | 75.03 | 79.99 |
| HOLLISTER | 8531 | DRN PCH W/FLEXTEND CUT TO FIT | PERSONAL | OSTOMY | 1 | EA | 11/17/2018 | 2 | BX | 10 | 10.0000 | 37.40 | 74.80 | 49.99 |
| HOLLISTER | 14603 | NEW IMAGE FLEXTEND EXTENDED WE | PERSONAL | OSTOMY | 1 | EA | 11/17/2018 | 2 | BX | 5 | 5.0000 | 36.65 | 73.30 | 59.99 |
| HOLLISTER | 9805 | URINARY LEG BAG 32OZ | PERSONAL | GENERAL SUPP | 1 | EA | 11/18/2018 | 14 | BX | 1 | 1.0000 | 5.00 | 70.00 | 21.99 |
| HOLLISTER | 18143 | NEW IMAGE 2 PIECE DRAINABLE PO | PERSONAL | OSTOMY | 1 | EA | 02/03/2023 | 2 | BX | 5 | 5.0000 | 27.86 | 55.72 | 55.99 |
| HOLLISTER | 7717 | M9 DROP DEODORIZER 8 OZ. (240 | PERSONAL | OSTOMY | 1 | EA | 11/18/2018 | 4 | BX | 1 | 1.0000 | 13.49 | 53.96 | 30.99 |
| HOLLISTER | 18193 | OSTOMY POUCH IV DRAIN S7MM 10 P | PERSONAL | OSTOMY | 1 | EA | 10/29/2021 | 1 | BX | 20 | 20.0000 | 26.31 | 52.62 | 50.99 |
| HOLLISTER | 84690 | POUCH URO PREMIER FLEXTEND BG | PERSONAL | OSTOMY | 1 | EA | 10/29/2021 | 1 | BX | 10 | 10.0000 | 52.45 | 52.45 | 107.99 |
| HOLLISTER | 1796 | CONTOUR I STOMA CAP WITH TAPER | PERSONAL | OSTOMY | 1 | EA | 05/17/2022 | 30 | EA | 1 | 1.0000 | 1.69 | 50.70 | 107.99 |
| HOLLISTER | 79300NEW | ADAPT SKIN BARRIER PASTE | PERSONAL | OSTOMY | 6 | EA | 12/01/2021 | 6 | EA | 1 | 1.0000 | 8.14 | 48.84 | 14.99 |
| HOLLISTER | 9792SEA | HOLLISTER 29MM EXT CATH | PERSONAL | OSTOMY | 1 | EA | 12/21/2018 | 40 | BX | 1 | 1.0000 | 1.21 | 48.40 | 59.99 |
| HOLLISTER | 15302 | SKIN BARRIER 1 3/4" | WOUND CARE | OSTOMY | 1 | EA | 11/18/2018 | 3 | BX | 30 | 30.0000 | 36.10 | 36.10 | 59.99 |
| HOLLISTER | 14905 | SKIN BARRIER 1 1/8" | WOUND CARE | OSTOMY | 1 | EA | 11/18/2018 | 3 | BX | 30 | 30.0000 | 36.10 | 36.10 | 59.99 |
| HOLLISTER | 8648 | DRN MINI PCH W/FLXTD OPG 1 1/4 | PERSONAL | OSTOMY | 1 | EA | 11/18/2018 | 1 | BX | 5 | 5.0000 | 35.84 | 35.84 | 47.99 |
| HOLLISTER | 8648 | PREMIER UROSTOMY POUCH WITH BE | PERSONAL | OSTOMY | 1 | EA | 11/18/2018 | 1 | BX | 5 | 5.0000 | 34.76 | 34.76 | 115.99 |
| HOLLISTER | 97629 | INVIEW EXTR CLR SIL EXT CATH S | PERSONAL | UROLOGCAL | 1 | EA | 11/18/2018 | 1 | BX | 30 | 30.0000 | 31.39 | 31.59 | 2.99 |
| HOLLISTER | 14604 | NEW IMAGE BARRIER SPRAY 2OZ | PERSONAL | OSTOMY | 1 | EA | 03/23/2015 | 1 | BX | 5 | 5.0000 | 23.68 | 23.68 | 35.00 |
| HOLLISTER | 7732 | M9 ODOR ELIMINATOR SPRAY 2OZ | PERSONAL | OSTOMY | 7 | EA | 11/18/2018 | 7 | EA | 1 | 1.0000 | 3.32 | 23.24 | 9.99 |
| HOLLISTER | 18153 | SLEEVE IRRIGATION 2 1/4" | WOUND CARE | OSTOMY | 1 | EA | 11/18/2018 | 1 | BX | 20 | 20.0000 | 22.99 | 22.99 | 49.99 |
| HOLLISTER | 9805 | URINARY LEG BAG 32OZ | PERSONAL | GENERAL SUPP | 21 | EA | 03/14/2017 | 5 | BX | 1 | 1.0000 | 4.45 | 22.25 | 14.99 |
| HOLLISTER | 7300 | HOLLISTER OSTOMY BELT | PERSONAL | OSTOMY | 6 | EA | 11/18/2018 | 6 | EA | 1 | 1.0000 | 7.32 | 21.96 | 7.32 |
| HOLLISTER | 7300 | HOLLISTER OSTOMY BELT | PERSONAL | OSTOMY | 7 | EA | 11/18/2018 | 7 | EA | 1 | 1.0000 | 7.32 | 21.96 | 7.32 |
| HOLLISTER | 3184 | HOLLISTER OSTOMY BELT | PERSONAL | OSTOMY | 3 | EA | 11/18/2018 | 3 | EA | 1 | 1.0000 | 40.44 | 20.22 | 10.99 |
| HOLLISTER INCORP | 79300 | SKIN BARRIER PASTE EZ-SQEEZ TU | PERSONAL | OSTOMY | 6 | EA | 12/01/2021 | 6 | EA | 1 | 1.0000 | 7.27 | 43.62 | 14.99 |

| Company | Item | Description | Category | Sub | Qty | Unit | Date | Num | Unit | Num | Rate | Price | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMECARE | B1005DB | EZ SHAMPOO BASIN | RESPIRATORY | TRACH | 1 | EA | 05/14/2015 | 1 | EA | 1 | 1.0000 | 18.55 | 18.55 | 37.95 |
| HUDSON RCI | 1075 | TRACH MASK W/O TUBING ADULT EA | | | 18 | EA | 05/15/2018 | 18 | EA | 1 | 1.0000 | 1.23 | 22.14 | 2.33 |
| HYDROX LABORATORIES | D0052 | ISOPROPYL ALCOHOL MCKESSON 99 | WOUND CARE | | 1 | EA | 05/13/2019 | 1 | EA | 1 | 1.0000 | 2.04 | 2.04 | 7.99 |
| IMPLUS FOOTCARE | 4742300 | BLISTER PAD 60MMX38MM | | | 5 | EA | 08/14/2019 | 1 | BX | 5 | 1.0000 | 5.71 | 5.71 | 11.99 |
| INDEPENDENCE MEDICAL | KMEZVENT | OSTOMY VENTS | WOUND CARE | OSTOMY | 10 | EA | 11/21/2018 | 1 | PK | 10 | 10.0000 | 13.65 | 13.65 | 26.99 |
| INDEPENDENCE MEDICAL | 1032 | ROLLATOR 8" (OR 6" WHEELS) | | AMBULATORY | WALKER | 1 | EA | 12/10/2018 | 1 | EA | 1 | 1.0000 | 66.15 | 6.62 | 139.00 |
| IN-STEP MOBILITY | U336411 | USTEP WALKER SN U336411 | AMBULATORY | WALKER | 1 | EA | 02/21/2023 | 1 | EA | 1 | 1.0000 | 320.00 | 320.00 | 625.99 |
| IN-STEP MOBILITY | US-PC2-S-NEW | PARKINSONS WALKER | ADS DAILY LIVI | | 1 | EA | 05/01/2023 | 1 | EA | 1 | 1.0000 | 320.00 | 320.00 | 699.99 |
| IN-STEP MOBILITY | US-LA2-H | LASER MODULE | SUPPLY | | 1 | EA | 01/19/2022 | 1 | EA | 1 | 1.0000 | 170.00 | 170.00 | 299.99 |
| INTEGRA | BPR120C | BED RAILS - HALF LENGTH | BEDS | BEDRAIL | 15 | EA | 07/26/2021 | 15 | EA | 1 | 1.0000 | 36.88 | 553.20 | 85.00 |
| INTEGRA | B130C | HOMECARE BED - ELECTRIC | BEDS | | 8 | EA | 12/21/2022 | 1 | EA | 1 | 1.0000 | 409.00 | 409.00 | 1,499.99 |
| INTEGRA | B130C | HOMECARE BED - ELECTRIC | BEDS | | 8 | EA | 09/07/2021 | 1 | EA | 1 | 1.0000 | 409.00 | 409.00 | 1,499.99 |
| INTEGRA | B130C | HOMECARE BED - ELECTRIC | BEDS | | 8 | EA | 08/17/2022 | 1 | EA | 1 | 1.0000 | 409.00 | 132.93 | 1,499.99 |
| INTEGRA | B130C | HOMECARE BED - ELECTRIC | BEDS | | 8 | EA | 08/17/2022 | 1 | EA | 1 | 1.0000 | 409.00 | 132.93 | 1,499.99 |
| INTEGRA | GL709 | ELASTIC NET SURGILAST SZ9 | WOUND CARE | WOUND | 51 | EA | 04/14/2020 | 51 | EA | 1 | 1.0000 | 11.27 | 574.77 | 24.99 |
| INTEGRA | GL708 | BANDAGE-ELAS NET SURGILAST SZ | ADS DAILY LIVI | | 4 | EA | 05/12/2021 | 4 | EA | 1 | 1.0000 | 16.74 | 66.96 | 31.99 |
| INTEGRA | GL707 | BANDAGE-ELAS NET SURGILAST SZ | ADS DAILY LIVI | | 4 | EA | 05/27/2021 | 4 | EA | 1 | 1.0000 | 13.44 | 53.76 | 25.99 |
| INTEGRA | 30-R53 | PESSARY RING W/ SUPPORT SZ3 | | | 1 | EA | 01/20/2023 | 1 | EA | 1 | 1.0000 | 44.92 | 44.92 | 89.99 |
| INTEGRA | GL702 | ELASTC NET BANDAGE, SURGILAST | WOUND CARE | WOUND | 75 | EA | 10/22/2020 | 75 | EA | 1 | 1.0000 | 0.25 | 18.75 | 0.50 |
| INTEGRA | GL703 | BANDAGE ELAS NET SURGICAL SZ3 | WOUND CARE | | 1 | EA | 10/13/2021 | 1 | EA | 1 | 1.0000 | 10.38 | 10.38 | 20.99 |
| INTEGRA | GL704 | BANDAGE ELAS NET SURGICAL SZ 4 | WOUND CARE | | 1 | EA | 10/13/2021 | 1 | EA | 1 | 1.0000 | 8.85 | 8.85 | 17.99 |
| INTEGRA | GL701 | BANDAGE-ELAS NET SURGILAST SZ1 | WOUND CARE | | 1 | EA | 12/09/2020 | 1 | EA | 1 | 1.0000 | 5.78 | 5.78 | 11.99 |
| INTEGRA | L400C | PATIENT LIFTER - ELECTRIC | ADS DAILY LIVI | PATIENT LIFT | 2 | EA | 10/01/2021 | 1 | EA | 1 | 1.0000 | 588.00 | 588.00 | 1,599.99 |
| INVACARE | 1592898 | SMOOV010 POWER ASSIST | SUPPLY | | 1 | EA | 08/24/2022 | 1 | EA | 1 | 1.0000 | 3,373.82 | 3373.82 | 7,415.00 |
| INVACARE | 1566544 | TWON NDA POWER ASSIST WHEELS | MOBILITY | SCOOTER ACC | 2 | EA | 12/04/2022 | 2 | EA | 1 | 1.0000 | 500.00 | 1000.00 | 7,309.00 |
| INVACARE | TAF-EACH | FULL ADJ HEIGHT-EACH | MOBILITY | | 18 | EA | 04/16/2021 | 18 | EA | 1 | 1.0000 | 41.98 | 755.64 | 149.99 |
| INVACARE | 5180 | 80 X 36 X 5.5 ECONOMY FOAM MAT | BEDS | MATTRESS | 7 | EA | 09/14/2020 | 7 | EA | 1 | 1.0000 | 98.33 | 688.31 | 0.00 |
| INVACARE | PBE1616 | MATRX ELITE CUSHION 16 X 16 | MOBILITY | CUSHIONS | 2 | EA | 05/10/2021 | 2 | EA | 1 | 1.0000 | 210.91 | 421.82 | 625.00 |
| INVACARE | 5310VC | SEMI ELECT HOSP BED | ADS DAILY LIVI | | 3 | EA | 06/30/2021 | 1 | EA | 1 | 1.0000 | 320.00 | 320.00 | 1,450.00 |
| INVACARE | TAD | DESK ADJUSTABLE HEIGHT | MOBILITY | PWRCHR ACC | 4 | EA | 05/22/2020 | 4 | PR | 2 | 1.0000 | 75.29 | 301.16 | 225.00 |
| INVACARE | WHEELLOCK | WHEELLOCK ASSEMBLY | | | 11 | EA | 05/09/2016 | 11 | EA | 1 | 1.0000 | 26.00 | 286.00 | 46.69 |
| INVACARE | PBE16 | MATRX ELITE BACK 16 INCH HIGH | MOBILITY | | 1 | EA | 07/01/2020 | 1 | EA | 1 | 1.0000 | 258.12 | 258.12 | 625.00 |
| INVACARE | TRACER SX5 | INVACARE TRACER SX5 WHEELCHAIR | MOBILITY | WHLCHR ACC | 5 | EA | 10/23/2020 | 1 | EA | 1 | 1.0000 | 234.32 | 234.32 | 395.00 |
| INVACARE | PBE1416 | MATRX ELITE 14X16 | MOBILITY | POWERCHAIR | 1 | EA | 05/27/2020 | 1 | EA | 1 | 1.0000 | 223.12 | 223.12 | 625.00 |
| INVACARE | EC | INVACARE ABSOLUTE CUSHION | MOBILITY | PWRCHR ACC | 5 | EA | 05/22/2020 | 5 | EA | 1 | 1.0000 | 44.11 | 220.55 | 150.00 |
| INVACARE | 6630 | HOSPITAL BED RAILS | BEDS | BEDRAIL | 9 | EA | 06/15/2021 | 8 | EA | 1 | 1.0000 | 26.81 | 214.48 | 0.00 |
| INVACARE | TRACER SX5 | INVACARE TRACER SX5 WHEELCHAIR | MOBILITY | WHLCHR ACC | 5 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 196.73 | 196.73 | 395.00 |
| INVACARE | 5301VC | BED ENDS, ASM 5301VC | | | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 175.03 | 175.03 | 350.99 |
| INVACARE | SPS1080 | MATTRESS PERFORMANCE 1000 | | | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 173.40 | 173.40 | 346.99 |
| INVACARE | 1329BKST | TOGGLE WHEEL LOCK - 8" BLK | MOBILITY | | 20 | EA | 10/10/2020 | 10 | PR | 2 | 1.0000 | 16.47 | 164.70 | 32.99 |
| INVACARE | 1078274 | CHARGER-LINAK | REPAIR | PATIENT LIFT | 1 | EA | 05/19/2023 | 1 | EA | 1 | 1.0000 | 161.30 | 161.30 | 429.99 |
| INVACARE | TAF | FULL ADJUSTABLE HEIGHT | MOBILITY | PWRCHR ACC | 2 | EA | 05/26/2020 | 2 | PR | 2 | 2.0000 | 79.66 | 159.32 | 285.00 |
| INVACARE | ITSG | MATRX STABILITE CUSHION | MOBILITY | | 1 | EA | 07/26/2020 | 1 | EA | 1 | 1.0000 | 139.65 | 139.65 | 350.00 |
| INVACARE | HLOOP | HEEL LOOPS | MOBILITY | | 18 | EA | 08/23/2018 | 18 | EA | 1 | 1.0000 | 7.63 | 137.34 | 23.99 |
| INVACARE | IFPM | IND. FOOTPLATES FOR LNX | MOBILITY | | 1 | EA | 07/01/2020 | 1 | EA | 1 | 1.0000 | 136.29 | 136.29 | 330.00 |
| INVACARE | FLIPDADJ | FLIP ANGLE & DEPTH ADJ FOOTPLA | MOBILITY | PWRCHR ACC | 4 | EA | 05/22/2020 | 4 | EA | 1 | 1.0000 | 28.31 | 113.24 | 89.99 |
| INVACARE | P8APMBAR48 | LOW AIR LOSS 48" BARIATRIC | PERSONAL | LOW AIR LOSS | 1 | EA | 05/02/2016 | 1 | EA | 1 | 1.0000 | 975.00 | 97.50 | 2,800.00 |
| INVACARE | 7ONTAPER | 70 DEGREE SWINGAWAY NON-TAPERE | MOBILITY | PWRCHR ACC | 4 | EA | 05/22/2020 | 2 | PR | 2 | 1.0000 | 90.00 | 119.99 | 119.99 |
| INVACARE | 1360 | ADJST REAR ANTI-TIPPER 9153829 | MOBILITY | | 10 | EA | 10/19/2020 | 5 | PR | 2 | 1.0000 | 16.47 | 82.35 | 32.94 |
| INVACARE | R117 | SLING, PATIENT FULL BODY XL. S | | | 1 | EA | 07/10/2020 | 1 | EA | 1 | 1.0000 | 81.32 | 81.32 | 180.99 |
| INVACARE | HEELLOOP | HEEL LOOP FOR FOOTREST | MOBILITY | WHLCHR ACC | 9 | EA | 08/23/2018 | 13 | EA | 1 | 1.0000 | 6.00 | 78.00 | 12.79 |
| INVACARE | PNEUFF | PNEUMATIC-FLAT FREE TIRES | MOBILITY | PWRCHR ACC | 6 | EA | 05/22/2020 | 6 | EA | 1 | 1.0000 | 12.53 | 75.18 | 85.00 |
| INVACARE | R111 | SLING, PATIENT FULL BODY LG. M | | | 1 | EA | 07/10/2020 | 1 | EA | 1 | 1.0000 | 72.38 | 72.38 | 162.99 |
| INVACARE | P31 | POWER WHEELCHAIR LOANER | MOBILITY | POWERCHAIR | 5 | EA | 07/31/2015 | 1 | EA | 1 | 1.0000 | 675.00 | 67.50 | 1,800.00 |
| INVACARE | P31 | POWER WHEELCHAIR LOANER | MOBILITY | | 5 | EA | 12/07/2015 | 1 | EA | 1 | 1.0000 | 675.00 | 67.50 | 1,800.00 |
| INVACARE | P31 | POWER WHEELCHAIR LOANER | MOBILITY | POWERCHAIR | 5 | EA | 03/27/2017 | 1 | EA | 1 | 1.0000 | 675.00 | 67.50 | 1,800.00 |
| INVACARE | P31 | POWER WHEELCHAIR LOANER | MOBILITY | POWERCHAIR | 5 | EA | 08/02/2016 | 1 | EA | 1 | 1.0000 | 675.00 | 67.50 | 1,800.00 |
| INVACARE | FLSEAT | FLUSH MOUNT SOLID SEAT PAN | MOBILITY | PARTS | 2 | EA | 05/29/2020 | 2 | EA | 1 | 1.0000 | 31.92 | 63.84 | 95.00 |
| INVACARE | WLPUSHX-EACH | PUSH LOCK W/EXT HANDLE - EACH | MOBILITY | | 6 | EA | 04/16/2021 | 6 | EA | 1 | 1.0000 | 10.26 | 61.56 | 35.99 |
| INVACARE | WLPUSHX | PUSH TO LOCK W/EXTENDED HANDLE | MOBILITY | PARTS | 10 | EA | 05/28/2020 | 3 | PR | 2 | 2.0000 | 20.52 | 61.56 | 60.00 |
| INVACARE | R100 | DIVIDED SOLID SLING R100 | | | 1 | EA | 03/27/2020 | 1 | EA | 1 | 1.0000 | 50.93 | 50.93 | 100.00 |
| INVACARE | TRSX50FBP | TRACER SX50 20X16 | MOBILITY | | 4 | EA | 12/02/2020 | 1 | EA | 1 | 1.0000 | 42.92 | 42.92 | 495.99 |
| INVACARE | TRSX50FBP | TRACER SX50 20X16 | MOBILITY | | 4 | EA | 12/02/2020 | 1 | EA | 1 | 1.0000 | 42.92 | 42.92 | 495.99 |
| INVACARE | ADJTENS | ADJUSTABLE TENSION BACK UPH | MOBILITY | | 1 | EA | 05/26/2020 | 1 | EA | 1 | 1.0000 | 42.75 | 42.75 | 125.00 |
| INVACARE | 15CM005382 | WHEELCHAIR TRACER IV 22X18 | MOBILITY | MANUAL WHEEL | 1 | EA | 07/06/2016 | 1 | EA | 1 | 1.0000 | 350.00 | 35.00 | 695.00 |
| INVACARE | 1168628 | SEAT UPHOLSTERY | SUPPLY | | 1 | EA | 12/03/2020 | 1 | EA | 1 | 1.0000 | 32.74 | 32.74 | 62.00 |
| INVACARE | T93HEP | HEEL LOOP FOOTREST-ECONOMY | MOBILITY | | 4 | EA | 10/01/2020 | 2 | PR | 2 | 1.0000 | 15.46 | 30.92 | 45.00 |
| INVACARE | BPCALF | CALF STRAP | MOBILITY | WHLCHR ACC | 4 | EA | 09/20/2018 | 4 | EA | 1 | 1.0000 | 7.00 | 28.00 | 22.38 |
| INVACARE | INSIGNIA1818 | 9000 SL WHEELCHAIR 18X18 | MOBILITY | MANUAL WHEEL | 1 | EA | 07/16/2019 | 1 | EA | 1 | 1.0000 | 260.00 | 26.00 | 975.00 |
| INVACARE | FBH17F | FOLDING BACK CANES-17 INCH 8 D | MOBILITY | | 5 | EA | 08/06/2020 | 1 | EA | 1 | 1.0000 | 22.23 | 22.23 | 95.00 |
| INVACARE | AT901 | 5" COMPOSITE URETHANE CASTERS | MOBILITY | | 1 | EA | 03/11/2022 | 1 | EA | 1 | 1.0000 | 21.89 | 21.89 | 64.00 |
| INVACARE | 1532101 | TENSION BACK UPH | SUPPLY | | 1 | EA | 05/17/2022 | 1 | EA | 1 | 1.0000 | 21.65 | 21.65 | 41.00 |
| INVACARE | WLPUSH | PUSH TO LOCK CLAMP-ON WHEEL LO | MOBILITY | PWRCHR ACC | 3 | EA | 05/22/2020 | 3 | EA | 1 | 1.0000 | 6.84 | 20.52 | 0.00 |
| INVACARE | 1138K | AIRLINE BUCKLE SEAT POS STRAP | MOBILITY | PARTS | 5 | EA | 05/29/2020 | 1 | EA | 1 | 1.0000 | 17.99 | 17.99 | 53.55 |
| INVACARE | EXTLOCK | 6 INBOLT ON WHEEL LOCKS | MOBILITY | | 3 | EA | 05/29/2020 | 1 | EA | 1 | 1.0000 | 12.94 | 12.94 | 37.50 |
| INVACARE | WFALL-LF | WATERFALL ARMPAD-LEFT FULL 14I | MOBILITY | PWRCHR ACC | 1 | EA | 05/29/2020 | 1 | EA | 1 | 1.0000 | 8.26 | 8.26 | 20.00 |
| INVACARE | WFALL-RD | WATERFALL ARM PAD-RIGHT DESK | MOBILITY | PWRCHR ACC | 1 | EA | 05/29/2020 | 1 | EA | 1 | 1.0000 | 8.26 | 8.26 | 20.00 |
| INVACARE | 1593035 | BRACKET SET | SUPPLY | | 1 | EA | 08/24/2022 | 1 | EA | 1 | 1.0000 | 0.01 | 0.01 | 335.00 |
| INVACARE | 1593970 | ADAPTER AXLE, FOLDING FRAME | SLEEP | | 1 | EA | 08/24/2022 | 1 | EA | 1 | 1.0000 | 0.01 | 0.01 | 459.00 |
| INVACARE | P49-2503 | ON/OFF DIAL KNOB FOR Q-LOGIC J | | | 3 | EA | 10/29/2019 | 3 | EA | 1 | 1.0000 | 16.49 | 49.47 | 34.99 |
| INVACARE | TDXSP2-MCG | TDX SP2 BASE FOR MULTIPLE ACTU | | | 2 | EA | 02/28/2020 | 1 | EA | 1 | 1.0000 | 1,143.05 | 1143.05 | 7,595.00 |
| INVACARE | LC1616 | MATRX LIBRA CUSHION 16X16 | MOBILITY | CUSHIONS | 2 | EA | 05/10/2021 | 1 | EA | 1 | 1.0000 | 174.27 | 348.54 | 495.00 |
| INVACARE | PWH | HARNESS EXPANDABLE CONTROLLER | MOBILITY | POWERCHAIR | 1 | EA | 05/22/2018 | 1 | EA | 1 | 1.0000 | 176.40 | 176.40 | 495.00 |
| INVACARE | BEARING | BEARING, ALL TYPES | MOBILITY | | 15 | EA | 05/09/2016 | 15 | EA | 1 | 1.0000 | 1.50 | 22.50 | 5.99 |
| INVACARE | 1566569 | BRACKET SET FOR CAT 5 POWER AS | SUPPLY | | 1 | EA | 12/04/2022 | 1 | EA | 1 | 1.0000 | 120.60 | 120.60 | 201.00 |
| INVACARE | ISACOMPACT | COMPACT SIT TO STAND LIFT | ADS DAILY LIVI | PATIENT LIFT | 2 | EA | 09/12/2022 | 1 | EA | 1 | 1.0000 | 2,395.00 | 2395.00 | 4,999.99 |
| INVACARE | SMB01 | BACK HARDWARE MOUNTING KIT | SUPPLY | | 11 | EA | 08/30/2022 | 5 | EA | 1 | 1.0000 | 13.00 | 130.00 | 0.00 |
| INVACARE | K0005 | MVSK HC 16G05002746 | | | 1 | EA | 03/14/2019 | 1 | EA | 1 | 1.0000 | 100.00 | 100.00 | 0.00 |
| INVACARE | 7714P | FREE STANDING TRAPEZE FLOOR ST | BEDS | BEDACC | 1 | EA | 08/24/2022 | 1 | EA | 1 | 1.0000 | 58.50 | 2855.00 | 75.00 |
| INVACARE CORP | 1032 | WALKER 4 WHEEL WITH SEAT | MOBILITY | WALKER | 45 | EA | 05/24/2021 | 45 | EA | 1 | 1.0000 | 59.00 | 2655.00 | 75.00 |
| INVACARE CORP | 9805P | HYDRAULIC LIFT W/ADJ BASE BEIG | SUPPORT | PATIENT LIFT | 46 | EA | 05/24/2021 | 4 | EA | 1 | 1.0000 | 361.76 | 1447.04 | 1,399.99 |
| INVACARE CORP | TDXSP2-CG | TDX SP2 BASE FOR SINGLE ACT. S | POWERCHAIR | | 1 | EA | 10/07/2019 | 1 | EA | 1 | 1.0000 | 1,312.00 | 1312.00 | 106.72 |
| INVACARE CORP | 6291-5F | FRONT RIGGINGS FOR 18" WIDE | AMBULATORY | WALKER | 33 | EA | 03/23/2015 | 41 | EA | 1 | 1.0000 | 21.00 | 861.00 | 40.25 |
| INVACARE CORP | 9153640927 | CASTER, POWER WHEELCHAIR | | | 14 | EA | 08/19/2015 | 14 | EA | 1 | 1.0000 | 54.00 | 756.00 | 51.54 |
| INVACARE CORP | myonadit | ULTRALIGHT WHEELCHAIR MYON | MOBILITY | MANUAL WHEEL | 1 | EA | 05/21/2021 | 1 | EA | 1 | 1.0000 | 621.97 | 621.97 | 25,899.99 |
| INVACARE CORP | myonadit | ULTRALIGHT WHEELCHAIR MYON | MOBILITY | MANUAL WHEEL | 1 | EA | 05/21/2021 | 1 | EA | 1 | 1.0000 | 621.97 | 621.97 | 25,899.99 |
| INVACARE CORP | myonadit | ULTRALIGHT WHEELCHAIR MYON | MOBILITY | MANUAL WHEEL | 1 | EA | 03/22/2021 | 1 | EA | 1 | 1.0000 | 621.97 | 621.97 | 25,899.99 |
| INVACARE CORP | 1037bk | WALKER 4 WHEEL WITH SEAT | MOBILITY | WALKER | 13 | EA | 04/02/2015 | 13 | EA | 1 | 1.0000 | 59.00 | 590.00 | 50.61 |
| INVACARE CORP | MEHSP-10 | HEADREST MATRX 10" | MOBILITY | | 5 | EA | 05/22/2018 | 5 | EA | 1 | 1.0000 | 81.23 | 406.15 | 235.00 |
| INVACARE CORP | FLIPDADJ | AJUSTABLE ANGLE FOOTPLATES | MOBILITY | PARTS | 16 | EA | 12/14/2021 | 14 | EA | 1 | 1.0000 | 25.44 | 356.16 | 0.00 |
| INVACARE CORP | 9805P | HYDRAULIC LIFT W/ADJ BASE BEIG | SUPPORT | PATIENT LIFT | 5 | EA | 05/24/2021 | 1 | EA | 1 | 1.0000 | 361.76 | 361.76 | 1,200.00 |
| INVACARE CORP | 9805P | HYDRAULIC LIFT W/ADJ BASE BEIG | SUPPORT | PATIENT LIFT | 5 | EA | 05/24/2021 | 1 | EA | 1 | 1.0000 | 361.76 | 361.76 | 1,200.00 |
| INVACARE CORP | 4ampcharg | BATTERY CHARGER-4A SINGLE MODE | | | 3 | EA | 06/27/2022 | 3 | EA | 1 | 1.0000 | 114.78 | 344.34 | 285.00 |
| INVACARE CORP | 5080 | HOME CARE MATTRESS 80 IN 91536 | BEDS | MATTRESS | 1 | EA | 12/26/2017 | 4 | EA | 1 | 1.0000 | 80.00 | 320.00 | 129.38 |
| INVACARE CORP | 1033 | BARIATRIC ROLLATOR | MOBILITY | WALKER | 10 | EA | 04/02/2015 | 5 | EA | 1 | 1.0000 | 58.67 | 293.33 | 159.99 |
| INVACARE CORP | 1031731 | SEAT UPHOLSTERY 18X16 HD U245 | MOBILITY | WHLCHR ACC | 7 | EA | 04/16/2021 | 7 | EA | 1 | 1.0000 | 35.00 | 245.00 | 85.00 |
| INVACARE CORP | 1113307 | MOTOR/GEARBOX ASSY 2-POLE LT | MOBILITY | POWERCHAIR | 1 | EA | 01/26/2016 | 1 | EA | 1 | 1.0000 | 220.23 | 220.23 | 215.00 |
| INVACARE CORP | R101 | DIVIDED LEG - L | SUPPORT | PATIENT LIFT | 2 | EA | 03/15/2020 | 2 | EA | 1 | 1.0000 | 101.35 | 202.70 | 0.00 |
| INVACARE CORP | SOLID SEAT | SOLID SEAT PAN | MOBILITY | WHLCHR ACC | 4 | EA | 06/28/2018 | 3 | EA | 1 | 1.0000 | 65.00 | 195.00 | 95.00 |
| MOUNT HARDWARE | MOUNT HARDWARE | MOUNTING HARDWARE JOYSTICK | MOBILITY | WHLCHR ACC | 2 | EA | 06/22/2015 | 2 | EA | 1 | 1.0000 | 82.45 | 164.90 | 344.00 |
| INVACARE CORP | 1116956 | OXYGEN HLDR ASSEMBLY KIT | MOBILITY | WHLCHR ACC | 2 | EA | 05/24/2018 | 2 | EA | 1 | 1.0000 | 79.02 | 158.04 | 134.00 |
| INVACARE CORP | 8115-T | CRUTCH - QUICK CHANGE - TALL A | AMBULATORY | CRUTCHES | 18 | EA | 03/19/2015 | 10 | PR | 2 | 1.0000 | 15.00 | 150.00 | 25.99 |
| INVACARE CORP | 9807I | CARE/GUARD TOOL LESS TRANSFER B | BATH SAFETY | TRANSFER BE | 4 | EA | 04/02/2015 | 4 | EA | 1 | 1.0000 | 37.00 | 148.00 | 86.12 |
| INVACARE CORP | 8153 | FOREARM CRUTCHES RENTAL | MOBILITY | CRUTCHES | 8 | EA | 05/03/2021 | 8 | EA | 1 | 1.0000 | 18.35 | 146.80 | 0.00 |
| INVACARE CORP | E0156 | WALKER SEAT ATTACHMENT / ROLLA | MOBILITY | WALKER | 13 | EA | 05/11/2016 | 13 | EA | 1 | 1.0000 | 11.00 | 143.00 | 19.99 |
| INVACARE CORP | 8115-A | QUICK CHANGE CRUTCH ADULT 9153 | AMBULATORY | CRUTCHES | 16 | EA | 03/19/2015 | 8 | PR | 2 | 1.0000 | 15.00 | 120.00 | 25.99 |
| INVACARE CORP | VA1621R | VERSAR BACK, WHEELCHAIR BASIC | MOBILITY | WHLCHR SEATI | 1 | EA | 04/02/2015 | 1 | EA | 1 | 1.0000 | 117.09 | 117.09 | 298.82 |

| Vendor | Item | Description | Cat1 | Cat2 | Qty | UOM | Date | Qty2 | UOM2 | N | Factor | Cost | Ext | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INVACARE CORP | AT5044LIFT | FRONT RIGGING | | | 2 | EA | 01/03/2022 | 1 | EA | 1 | 1.0000 | 203.74 | 102.48 | 0.00 |
| INVACARE CORP | AT5044LIFT | FRONT RIGGING | | | 2 | EA | 01/03/2022 | 1 | EA | 1 | 1.0000 | 203.74 | 102.48 | 0.00 |
| INVACARE CORP | 1091662 | BACK UPHOLSTERY 18"W X 16H US6 | MOBILITY | WHLCHR ACC | 4 | EA | 06/16/2016 | 4 | EA | 1 | 1.0000 | 25.00 | 100.00 | 45.00 |
| INVACARE CORP | 9153653307 | CUSHION, BASIC WHEELCHAIR 16X1 | MOBILITY | WHLCHR SEAT | 3 | EA | 04/02/2015 | 3 | EA | 1 | 1.0000 | 31.30 | 93.90 | 58.50 |
| INVACARE CORP | elrssr | ELEVATR40 LEGREST FOR AX3 | MOBILITY | | 2 | EA | 07/07/2016 | 2 | EA | 1 | 1.0000 | 43.11 | 86.22 | 99.00 |
| INVACARE CORP | 6497 | HEAVY DUTY COMMODE 450 POUND C | BATH SAFETY | COMMODE | 2 | EA | 04/10/2015 | 1 | EA | 1 | 1.0000 | 85.00 | 85.00 | 167.52 |
| INVACARE CORP | A1580 | REAR ANTI TIPPERS | MOBILITY | MANUAL WHEEL | 5 | EA | 10/22/2020 | 5 | EA | 1 | 1.0000 | 15.99 | 79.95 | 75.99 |
| INVACARE CORP | 8115-J | JUNIOR CRUTCHES | AMBULATORY | CRUTCHES | 2 | PR | 03/19/2015 | 5 | PR | 2 | 1.0000 | 15.10 | 75.50 | 49.40 |
| INVACARE CORP | A1512 | PLASTIC COATED HANDRIM | MOBILITY | PWRCHR ACC | 6 | EA | 01/04/2021 | 6 | EA | 1 | 1.0000 | 12.31 | 73.86 | 36.00 |
| INVACARE CORP | 1301P | CLAMP ON RAISED TOILET SEAT -NO | BATH SAFETY | BATH | 4 | EA | 04/07/2015 | 4 | EA | 1 | 1.0000 | 18.00 | 72.00 | 34.95 |
| AIRLESS INSERT | | PNEUMATIC AIRLESS INSERT | MOBILITY | MANUAL WHEEL | 6 | EA | 05/24/2018 | 6 | EA | 1 | 1.0000 | 11.67 | 70.02 | 42.99 |
| CASTER ASSEMBLY | | CASTER ASSEMBLY | | | 2 | EA | 06/22/2016 | 2 | EA | 1 | 1.0000 | 32.00 | 64.00 | 132.00 |
| INVACARE CORP | FLPDADJ | AJUSTABLE ANGLE FOOTPLATES | MOBILITY | MANUAL WHEEL | 16 | EA | 10/22/2020 | 1 | PR | 2 | 2.0000 | 56.43 | 56.43 | 165.00 |
| INVACARE CORP | AABH1519 | 15IN 19IN RANGE STRAIGHT CANE | MOBILITY | | 2 | EA | 01/06/2021 | 1 | EA | 1 | 1.0000 | 56.43 | 56.43 | 165.00 |
| INVACARE CORP | 8130-T | BARIATRIC CRUTCH- T 9153637I6 | AMBULATORY | CRUTCHES | 2 | PR | 04/03/2015 | 1 | PR | 2 | 1.0000 | 55.00 | 55.00 | 177.75 |
| INVACARE CORP | 302NV | BATH STOOL WITH ARMS | BATH SAFETY | BATH | 2 | EA | 04/07/2015 | 2 | EA | 1 | 1.0000 | 26.50 | 53.00 | 56.95 |
| INVACARE CORP | 8881127510 | ARM REST CUSHION REPLACEMENT | | | 4 | EA | 06/02/2020 | 4 | EA | 1 | 1.0000 | 13.06 | 52.24 | 23.49 |
| INVACARE CORP | 6319 | COMMODE SPLASH GUARD | PERSONAL | COMMODE | 11 | EA | 04/07/2015 | 11 | EA | 1 | 1.0000 | 4.50 | 49.50 | 13.32 |
| INVACARE CORP | PNEUFF | PNEUMATIC FLATFREE TIRES | MOBILITY | | 6 | EA | 10/22/2020 | 3 | PR | 2 | 2.0000 | 15.09 | 45.27 | 85.00 |
| INVACARE CORP | 1101757 | ANTI TIPPER | MOBILITY | PWRCHR ACC | -1 | EA | 06/28/2018 | 3 | EA | 1 | 1.0000 | 15.00 | 45.00 | 60.99 |
| INVACARE CORP | 1139924 | ARMPAD FULL LENG. URETHANE | MOBILITY | WHLCHR ACC | 3 | EA | 03/22/2018 | 3 | EA | 1 | 1.0000 | 12.00 | 36.00 | 25.00 |
| INVACARE CORP | 5000 | SEMI-ELECTRIC HOSPITAL BED | BEDS | SEMI | 7 | EA | 11/09/2015 | 1 | EA | 1 | 1.0000 | 350.00 | 35.00 | 1,095.00 |
| INVACARE CORP | 5000 | SEMI-ELECTRIC HOSPITAL BED | BEDS | SEMI | 7 | EA | 06/12/2015 | 1 | EA | 1 | 1.0000 | 350.00 | 35.00 | 1,095.00 |
| INVACARE CORP | 5000 | SEMI-ELECTRIC HOSPITAL BED | BEDS | SEMI | 7 | EA | 04/27/2015 | 1 | EA | 1 | 1.0000 | 350.00 | 35.00 | 1,095.00 |
| INVACARE CORP | 5000 | SEMI-ELECTRIC HOSPITAL BED | BEDS | SEMI | 7 | EA | 01/18/2016 | 1 | EA | 1 | 1.0000 | 350.00 | 35.00 | 1,095.00 |
| INVACARE CORP | 5000 | SEMI-ELECTRIC HOSPITAL BED | BEDS | SEMI | 7 | EA | 06/12/2015 | 1 | EA | 1 | 1.0000 | 350.00 | 35.00 | 1,095.00 |
| INVACARE CORP | 5000 | SEMI-ELECTRIC HOSPITAL BED | BEDS | SEMI | 7 | EA | 03/11/2019 | 1 | EA | 1 | 1.0000 | 350.00 | 35.00 | 1,095.00 |
| INVACARE CORP | 5000 | SEMI-ELECTRIC HOSPITAL BED | BEDS | SEMI | 7 | EA | 10/05/2018 | 1 | EA | 1 | 1.0000 | 350.00 | 35.00 | 1,095.00 |
| INVACARE CORP | JOYSTICK1 | JOYSTICK REPLACEMENT | MOBILITY | POWERCHAIR | 1 | EA | 12/13/2016 | 1 | EA | 1 | 1.0000 | 332.00 | 33.20 | 675.00 |
| INVACARE CORP | 1300RTS | RAISED TOILET SEAT | BATH SAFETY | BATH | 3 | EA | 04/07/2015 | 3 | EA | 1 | 1.0000 | 11.00 | 33.00 | 19.99 |
| INVACARE CORP | AT5543 | ADJUSTABLE ANGLE FOOTPLATE | MOBILITY | WHLCHR ACC | 1 | EA | 06/16/2016 | 1 | EA | 1 | 1.0000 | 31.92 | 31.92 | 199.99 |
| INVACARE CORP | 6317 | COMMODE PAIL W/ LID | PERSONAL | COMMODE | 5 | EA | 04/07/2015 | 5 | EA | 1 | 1.0000 | 5.50 | 27.50 | 10.99 |
| INVACARE CORP | 9781 | SHWR CHAIR WITH BACK | BATH SAFETY | BATH | 1 | EA | 04/07/2015 | 1 | EA | 1 | 1.0000 | 26.00 | 26.00 | 52.99 |
| INVACARE CORP | 6027 | PLATFORM ATTACHMENT | AMBULATORY | WALKER | 1 | EA | 03/23/2015 | 1 | EA | 1 | 1.0000 | 22.00 | 22.00 | 67.46 |
| INVACARE CORP | 6291-5F | FRONT WHEEL & WALKER | AMBULATORY | WALKER | 53 | EA | 03/23/2015 | 1 | EA | 1 | 1.0000 | 21.00 | 21.00 | 46.21 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 04/02/2015 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 04/02/2015 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 04/02/2015 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 04/02/2015 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 07/06/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 04/02/2015 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 05/02/2016 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 02/13/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 02/13/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 02/13/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 02/13/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 04/17/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 07/03/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 07/21/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 05/22/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 11/29/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 11/29/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 11/29/2017 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 1030KWRENT | KNEE SCOOTER | MOBILITY | WALKER | 18 | EA | 01/03/2018 | 1 | EA | 1 | 1.0000 | 156.00 | 15.60 | 275.00 |
| INVACARE CORP | 2014AH | WHEELCHAIR, PROBASICS 20X16 (K | MOBILITY | MANUAL WHEEL | 2 | EA | 04/05/2017 | 1 | EA | 1 | 1.0000 | 135.00 | 13.50 | 395.00 |
| INVACARE CORP | 2014AH | WHEELCHAIR, PROBASICS 20X16 (K | MOBILITY | MANUAL WHEEL | 2 | EA | 10/25/2019 | 1 | EA | 1 | 1.0000 | 135.00 | 13.50 | 395.00 |
| INVACARE CORP | 2012AH | WHEELCHAIR TRACER SX 16X16 | MOBILITY | MANUAL WHEEL | 2 | EA | 04/06/2015 | 1 | EA | 1 | 1.0000 | 125.00 | 12.50 | 395.00 |
| INVACARE CORP | 2012AH | WHEELCHAIR TRACER SX 16X16 | MOBILITY | MANUAL WHEEL | 2 | EA | 01/12/2016 | 1 | EA | 1 | 1.0000 | 125.00 | 12.50 | 395.00 |
| INVACARE CORP | 20141616 | WHEELCHAIR PM 20X16 | MOBILITY | MANUAL WHEEL | 2 | EA | 04/18/2017 | 1 | EA | 1 | 1.0000 | 125.00 | 12.50 | 695.00 |
| INVACARE CORP | 5131 | CRUTCH PAD | AMBULATORY | CRUTCHES | 12 | EA | 03/19/2015 | 6 | PR | 2 | 2.0000 | 1.92 | 11.52 | 5.68 |
| INVACARE CORP | 9153653886 | WHEELCHAIR 18X18 VERANDA (K3) | MOBILITY | MANUAL WHEEL | 2 | EA | 11/16/2018 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | 9153653886 | WHEELCHAIR 18X18 9000SL | MOBILITY | MANUAL WHEEL | 6 | EA | 04/01/2015 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | 9153653886 | WHEELCHAIR 18X18 9000SL | MOBILITY | MANUAL WHEEL | 6 | EA | 04/01/2015 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | 9153653886 | WHEELCHAIR 18X18 9000SL | MOBILITY | MANUAL WHEEL | 6 | EA | 04/01/2015 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | 9153653886 | WHEELCHAIR 18X18 9000SL | MOBILITY | MANUAL WHEEL | 6 | EA | 04/01/2015 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | 9153653886 | WHEELCHAIR 18X18 9000SL | MOBILITY | MANUAL WHEEL | 6 | EA | 04/01/2015 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | TRAN96 | INVACARE IVC 18" TRANSPORT WHE | MOBILITY | WHLCHR ACC | 1 | EA | 01/18/2016 | 1 | EA | 1 | 1.0000 | 68.00 | 6.80 | 179.00 |
| INVACARE CORP | 61264 | CRUTCH HANDGRIPS | AMBULATORY | CRUTCHES | 12 | EA | 03/19/2015 | 3 | PR | 2 | 2.0000 | 1.10 | 6.60 | 4.03 |
| INVACARE CORP | 6134 | CRUTCH TIPS 1 3/4" X 2-PKG | SUPPLY | | 6 | EA | 03/19/2015 | 3 | PR | 2 | 2.0000 | 0.95 | 2.85 | 1.74 |
| INVACARE CORP | 0035 | TRAPEZE FREE STANDING | | | 1 | EA | 11/18/2015 | 1 | EA | 1 | 1.0000 | 115.00 | 11.50 | 399.00 |
| INVACARE CORP | 10116 | PLATFORM ATTACHMENT DRIVE | AMBULATORY | WALKER | 1 | EA | 06/28/2019 | 1 | EA | 1 | 1.0000 | 66.61 | 66.61 | 133.99 |
| INVACARE CORP | EXPC | EXPANDABLE CONTROLLER | MOBILITY | PWRCHR ACC | 1 | EA | 10/09/2019 | 1 | EA | 1 | 1.0000 | 274.40 | 274.40 | 700.00 |
| INVACARE CORP | 1032 | WALKER 4 WHEEL WITH SEAT | MOBILITY | WALKER | 46 | EA | 01/24/2019 | 1 | EA | 1 | 1.0000 | 59.00 | 5.90 | 139.99 |
| INVACARE CORP | 9153653885 | WHEELCHAIR, VERANDA 18X16 (K3) | MOBILITY | MANUAL WHEEL | 3 | EA | 08/22/2016 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | 9153653885 | WHEELCHAIR, VERANDA 18X16 (K3) | MOBILITY | MANUAL WHEEL | 3 | EA | 01/12/2016 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | 9153653886 | WHEELCHAIR 18X18 9000SL | MOBILITY | MANUAL WHEEL | 6 | EA | 04/01/2015 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE CORP | 9153653886 | WHEELCHAIR 18X18 9000SL | MOBILITY | MANUAL WHEEL | 6 | EA | 04/04/2019 | 1 | EA | 1 | 1.0000 | 89.00 | 8.90 | 395.00 |
| INVACARE SUPPLY GROUP | 1123249 | 8 AMP BATTERY CHARGER | SUPPLY | | 1 | EA | 08/30/2022 | 1 | EA | 1 | 1.0000 | 167.90 | 167.90 | 329.99 |
| INVACARE SUPPLY GROUP | W20 | 20 WIDE WHEELCHAIR SEAT WIDTH | MOBILITY | WHLCHR ACC | 3 | EA | 02/26/2019 | 1 | EA | 1 | 1.0000 | 81.23 | 81.23 | 393.00 |
| INVACARE SUPPLY GROUP | INV204 | SPLASH GUARD | | | 3 | EA | 11/17/2018 | 3 | EA | 1 | 1.0000 | 4.50 | 13.50 | 9.95 |
| IWALK | IWALK2.0 | IWALK KNEE CRUTCH | | | 3 | EA | 11/17/2018 | | | | | | | 161.81 |
| JOBAR INTERNATIONAL | 08394 | ZOOMER MOBILITY POWERCHAIR AND | MOBILITY | POWER SCOOTE | 2 | EA | 06/10/2022 | 1 | EA | 1 | 1.0000 | 1,650.00 | 1650.00 | 2,899.99 |
| JOBAR INTERNATIONAL | JB5568 | HOT WATER ENEMA SYSTEM | AIDS DAILY LIVI | | 6 | EA | 04/22/2019 | 6 | EA | 1 | 1.0000 | 5.88 | 35.28 | 11.99 |
| JOBST | 110913 | STOCKING DONNER | AIDS DAILY LIVI | SOCKS/STOCKI | 4 | EA | 12/27/2018 | 4 | EA | 1 | 1.0000 | 22.81 | 91.24 | 35.99 |
| JOURNEY HEALTH & LIFESTYLE | 08480 BLU | SOLITE C1 WHEELCHAIR BLUE | MOBILITY | MANUAL WHEEL | 1 | EA | 06/10/2022 | 1 | EA | 1 | 1.0000 | 459.00 | 459.00 | 899.99 |
| JUZO | 11605 | BASIC-KNEE FF-BLACK | COMPRESSION | | 36 | EA | 09/09/2016 | 17 | PR | 2 | 2.0000 | 36.70 | 367.00 | 64.60 |
| JUZO | 11623 | BASIC-THIGH-FF-SILICONE-BLACK | COMPRESSION | | 8 | EA | 09/09/2016 | 10 | PR | 2 | 2.0000 | 36.70 | 367.00 | 93.99 |
| JUZO | 10299 | BASIC KNEE FF BEIGE 1 | COMPRESSION | SOCKS/STOCKI | 21 | EA | 08/09/2021 | 10 | EA | 1 | 1.0000 | 27.95 | 279.50 | 55.99 |
| JUZO | 10961 | COMPRESSION STOCKINGS THIGH CE | COMPRESSION | SOCKS/STOCKI | 8 | EA | 11/17/2018 | 6 | EA | 1 | 1.0000 | 38.50 | 231.00 | 93.99 |
| JUZO | 27012 | WRAP-CALF-REGULAR-XL | COMPRESSION | | 4 | EA | 07/08/2016 | 4 | EA | 1 | 1.0000 | 55.00 | 220.00 | 114.99 |
| JUZO | 10202 | BASIC-KNEE-OT-SHORT-BEIGE | COMPRESSION | | 8 | EA | 06/28/2018 | 3 | BX | 2 | 2.0000 | 27.36 | 218.88 | 62.99 |
| JUZO | 3512 | JUZO DYNAMIC COMPRESSION STOCK | COMPRESSION | SOCKS/STOCKI | 10 | EA | 12/26/2018 | 5 | PR | 2 | 2.0000 | 41.00 | 205.00 | 88.99 |
| JUZO | 10241 | BASIC-THIGH-FF-SHORT- SILICONE- | COMPRESSION | SOCKS/STOCKI | 10 | EA | 11/17/2018 | 5 | PR | 2 | 2.0000 | 38.15 | 190.25 | 94.99 |
| JUZO | 30402 | WRAP-CALF-REG-FF WRAP LINER | COMPRESSION | | 3 | EA | 06/14/2021 | 3 | EA | 1 | 1.0000 | 57.25 | 171.75 | 114.99 |
| JUZO | 27003 | CALF WRAP LONG MEDIUM | AIDS DAILY LIVI | | 3 | EA | 07/08/2016 | 3 | EA | 1 | 1.0000 | 54.67 | 164.01 | 109.99 |
| JUZO | 11608 | BASIC-KNEE-FF-BLACK | COMPRESSION | | 6 | EA | 11/16/2018 | 6 | EA | 1 | 1.0000 | 26.34 | 158.04 | 64.60 |
| JUZO | 4411adff10 size 2 | JUZO 4411ADFF SIZE 2 | COMPRESSION | | 10 | EA | 09/09/2016 | 5 | PR | 2 | 2.0000 | 31.00 | 155.00 | 64.60 |
| JUZO | 11615 | BASIC-THIGH-OT-SILICONE-BLACK | COMPRESSION | SOCKS/STOCKI | 8 | EA | 11/17/2018 | 4 | PR | 2 | 2.0000 | 37.42 | 149.68 | 91.99 |
| JUZO | 32100 | BASIC THIGH, FF, BEIGE-SIZE V | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/24/2020 | 4 | EA | 1 | 1.0000 | 37.32 | 149.28 | 93.99 |
| JUZO | 11623 | BASIC-THIGH-FF-SILICONE-BLACK | COMPRESSION | | 4 | EA | 06/28/2018 | 4 | EA | 1 | 1.0000 | 36.70 | 146.80 | 93.99 |
| JUZO | 10316 | BASIC-THIGH_OT_SILICONE-BEIGE | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 4 | EA | 1 | 1.0000 | 35.95 | 143.80 | 127.80 |
| JUZO | 10960 | BASIC, THIGH, OT, SILICONE, BE | COMPRESSION | SOCKS/STOCKI | 3 | EA | 11/24/2020 | 3 | EA | 1 | 1.0000 | 42.41 | 127.23 | 93.99 |
| JUZO | 10958 | BASIC-THIGH-OT-SILICONE-BEIGE | COMPRESSION | SOCKS/STOCKI | 3 | EA | 11/17/2018 | 3 | EA | 1 | 1.0000 | 38.79 | 116.37 | 93.99 |
| JUZO | 30404 | WRAP, CALF, REGULAR | COMPRESSION | | 2 | EA | 03/17/2022 | 2 | EA | 1 | 1.0000 | 57.25 | 114.50 | 114.99 |
| JUZO | 27007 | WRAP-CALF-LONG | COMPRESSION | | 2 | EA | 07/08/2016 | 2 | EA | 1 | 1.0000 | 56.25 | 112.50 | 114.99 |
| JUZO | 30416 | WRAP, CALF, MAX, REGULAR | COMPRESSION | | 2 | EA | 03/17/2022 | 2 | EA | 1 | 1.0000 | 56.25 | 112.50 | 112.99 |
| JUZO | 4411adff14 | JUZO 11605 KH 20-30 SIZE 5 | COMPRESSION | | 8 | EA | 09/09/2016 | 4 | PR | 2 | 2.0000 | 27.75 | 111.00 | 59.99 |
| JUZO | 27013 | CALF WRAP REGULAR 2XL | COMPRESSION | | 2 | EA | 07/08/2016 | 2 | EA | 1 | 1.0000 | 55.48 | 110.96 | 114.99 |
| JUZO | 30406 | CALF WRAP REG | COMPRESSION | | 2 | EA | 04/28/2021 | 2 | EA | 1 | 1.0000 | 55.25 | 110.50 | 91.99 |
| JUZO | 32101 | BASIC THIGH FF SHORT 20-30 SIZ | COMPRESSION | SOCKS/STOCKI | 3 | EA | 11/17/2018 | 3 | EA | 1 | 1.0000 | 36.72 | 110.16 | 91.99 |
| JUZO | 27002 | WRAP-CALF-LONG | COMPRESSION | | 2 | EA | 07/08/2016 | 2 | EA | 1 | 1.0000 | 55.00 | 110.00 | 109.99 |
| JUZO | 3521adff | JUZO 3521ADFF | COMPRESSION | | 8 | EA | 07/14/2017 | 4 | PR | 2 | 2.0000 | 27.40 | 109.60 | 59.99 |
| JUZO | 10300 | BASIC KNEE SIZE 2 BEIGE FF 20- | COMPRESSION | | 3 | EA | 11/17/2018 | 4 | PR | 2 | 2.0000 | 24.65 | 98.60 | 55.99 |
| JUZO | 10972 | BASIC PANTY OT SHORT BEIGE SIL | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 4 | EA | 1 | 1.0000 | 24.30 | 97.20 | 93.99 |
| JUZO | 23235 | ARTIC BLUE OT | COMPRESSION | | 3 | EA | 05/18/2021 | 2 | EA | 1 | 1.0000 | 47.50 | 95.00 | 93.99 |
| JUZO | 11552 | BASIC THIGH FF SHORT SILICONE | COMPRESSION | SOCKS/STOCKI | 3 | EA | 10/07/2021 | 3 | EA | 1 | 1.0000 | 30.87 | 92.61 | 62.99 |

| | | | | | Qty | UOM | Date | | | | | Price | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUZO | 10245 | BASIC-THIGH-FF-SHORT | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 45.75 | 91.50 | 91.99 |
| JUZO | 10248 | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/16/2018 | 2 | BX | 2 | 1.0000 | 45.75 | 91.50 | 91.99 |
| JUZO | 10243 | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/16/2018 | 2 | PR | 2 | 2.0000 | 45.75 | 91.50 | 91.99 |
| JUZO | 10231 | BASIC-THIGH-FF-SILICONE-BEIGE | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 45.75 | 91.50 | 91.99 |
| JUZO | 4412AGIIBBEIGE | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/16/2018 | 2 | PR | 2 | 2.0000 | 45.75 | 91.50 | 91.99 |
| JUZO | 11626 | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 42.70 | 85.40 | 91.99 |
| JUZO | 10191 | BASIC 20-30 MMHG SZ 3 OT BEIGE | COMPRESSION | SOCKS/STOCKI | 6 | EA | 09/09/2016 | 3 | PR | 2 | 2.0000 | 28.29 | 84.87 | 61.99 |
| JUZO | 10303 | JUZO BASIC KNEE HIGH SIZE 1 BE | SUPPLY | GENERAL SUPP | 4 | EA | 11/22/2019 | 3 | PR | 2 | 2.0000 | 28.08 | 84.24 | 59.99 |
| JUZO | 11625 | BASIC-THIGH-FF-SILICONE-BLACK | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/16/2018 | 2 | PR | 2 | 2.0000 | 42.08 | 84.16 | 93.99 |
| JUZO | 11614 | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 41.58 | 83.16 | 93.99 |
| JUZO | 11622 | BASIC-THIGH-FF-SILICONE-BLACK | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 41.58 | 83.16 | 93.99 |
| JUZO | 30851 | POWER COMFORT KNEE BLK | COMPRESSION | SOCKS/STOCKI | 2 | EA | 04/02/2021 | 2 | EA | 1 | 1.0000 | 41.50 | 83.00 | 82.99 |
| JUZO | 32218 | POWER COMFORT, KNEE, RETRO WHI | ADS DAILY LIVI | SOCKS/STOCKI | 8 | EA | 10/20/2021 | 4 | PR | 2 | 1.0000 | 20.66 | 82.64 | 44.99 |
| JUZO | 11617 | BASIC-THIGH-FF-SILICONE-BLACK | COMPRESSION | SOCKS/STOCKI | 2 | EA | 11/17/2018 | 1 | PR | 2 | 1.0000 | 40.18 | 80.36 | 91.99 |
| JUZO | 11599 | KNEE SIZE III OT BLACK 20-30 | COMPRESSION | SOCKS/STOCKI | 2 | EA | 11/17/2018 | 1 | BX | 2 | 1.0000 | 39.75 | 79.50 | 61.99 |
| JUZO | 32221 | POWER COMFORT, KNEE, RETRO WHI | ADS DAILY LIVI | SOCKS/STOCKI | 8 | EA | 10/20/2021 | 4 | PR | 2 | 1.0000 | 19.58 | 78.32 | 44.99 |
| JUZO | 10301 | BASIC KNEE SIZE 3 BEIGE FF 20- | COMPRESSION | | 6 | EA | 11/17/2018 | 3 | BX | 2 | 1.0000 | 26.06 | 78.18 | 61.99 |
| JUZO | 32099 | BASIC, THIGH, FF, SILICONE, BL | COMPRESSION | SOCKS/STOCKI | 2 | EA | 11/24/2020 | 2 | EA | 1 | 1.0000 | 38.89 | 77.78 | 91.99 |
| JUZO | 10969 | JUZO THIGH HIGH OT SIZE 2 | COMPRESSION | SOCKS/STOCKI | 4 | EA | 07/12/2019 | 2 | PR | 2 | 2.0000 | 37.80 | 75.60 | 94.99 |
| JUZO | 10203 | KNEE SZ 3 OT SHORT BEIGE 20-30 | COMPRESSION | | 6 | EA | 08/19/2020 | 3 | PR | 2 | 2.0000 | 25.00 | 75.00 | 61.99 |
| JUZO | 11656 | BASIC KNEE FF BLACK | COMPRESSION | SOCKS/STOCKI | 3 | EA | 04/05/2021 | 3 | EA | 1 | 1.0000 | 25.00 | 75.00 | 63.99 |
| JUZO | 32104 | BASIC, THIGH, OT BEIGE SIZE V | COMPRESSION | | 4 | EA | 03/17/2022 | 2 | BX | 2 | 1.0000 | 37.40 | 74.80 | 93.99 |
| JUZO | 10261 | BASIC THIGH FF BEIGE SIZE 1 | COMPRESSION | | 4 | EA | 04/28/2021 | 2 | EA | 1 | 1.0000 | 37.40 | 74.80 | 91.99 |
| JUZO | 11627 | BASIC-THIGH-FF-SILICONE-BLACK | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 36.60 | 73.20 | 91.99 |
| JUZO | 10240 | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 36.60 | 73.20 | 91.99 |
| JUZO | 10198 | BASIC KNEE 15-20MM SZ 2 OT SH | COMPRESSION | | 6 | EA | 11/17/2018 | 3 | PR | 2 | 2.0000 | 24.25 | 72.75 | 47.99 |
| JUZO | 10308 | BASIC-KNEE-FF-BEIGE | COMPRESSION | | 6 | EA | 11/17/2018 | 3 | BX | 2 | 1.0000 | 24.23 | 72.69 | 59.49 |
| JUZO | 10302 | BASIC KNEE FF BEIGE | COMPRESSION | | 3 | EA | 08/20/2021 | 3 | EA | 1 | 1.0000 | 24.00 | 72.00 | 59.99 |
| JUZO | 13135 | SOFT PANTY FF SHORT CINNAMON | ADS DAILY LIVI | | 1 | EA | 06/14/2021 | 1 | EA | 1 | 1.0000 | 72.00 | 72.00 | 143.99 |
| JUZO | 11553 | THIGH-15-20-FF-SH SIZE 3-BLACK | COMPRESSION | | 4 | EA | 04/11/2023 | 2 | PR | 2 | 1.0000 | 32.75 | 65.50 | 65.99 |
| JUZO | 10185 | JUZO BASIC STOCKING SZ 1 AD OT | COMPRESSION | SOCKS/STOCKI | 6 | EA | 11/17/2018 | 3 | PR | 2 | 2.0000 | 21.83 | 65.49 | 49.99 |
| JUZO | 10220 | BASIC THIGH FF SILICONE BEIGE | COMPRESSION | | 2 | EA | 10/07/2021 | 2 | EA | 1 | 1.0000 | 31.50 | 63.00 | 62.99 |
| JUZO | 32092 | BASIC, THIGH, FF, SILICONE, BE | COMPRESSION | | 2 | EA | 11/24/2020 | 2 | EA | 1 | 1.0000 | 31.50 | 63.00 | 62.99 |
| JUZO | 32443 | POWER VIBE, KNEE, SUPER STRIPE | ADS DAILY LIVI | | 6 | EA | 10/20/2021 | 3 | PR | 2 | 1.0000 | 20.67 | 62.01 | 44.99 |
| JUZO | 10943 | BASIC THIGH SIZE 2 BEIGE OT 15 | COMPRESSION | | 4 | EA | 01/08/2021 | 2 | EA | 1 | 1.0000 | 29.83 | 59.66 | 64.99 |
| JUZO | 11529 | BASIC-KNEE FF-BLACK | COMPRESSION | | 6 | EA | 11/17/2018 | 3 | BX | 2 | 1.0000 | 19.88 | 59.64 | 49.99 |
| JUZO | 11533 | BASIC THIGH OT, SILICONE, BLAC | COMPRESSION | | 2 | EA | 11/24/2020 | 2 | EA | 1 | 1.0000 | 29.46 | 58.92 | 62.99 |
| JUZO | 32096 | BASIC THIGH OT SILICONE - BEIG | COMPRESSION | | 2 | EA | 08/20/2021 | 2 | EA | 1 | 1.0000 | 29.46 | 58.92 | 62.99 |
| JUZO | 32235 | POWER COMFORT, KNEE, RETRO HE | ADS DAILY LIVI | SOCKS/STOCKI | 6 | EA | 10/20/2021 | 3 | PR | 2 | 1.0000 | 19.58 | 58.74 | 44.99 |
| JUZO | 32093 | BASIC THIGH FF SHORT SILICONE | | | 2 | EA | 10/07/2021 | 2 | EA | 1 | 1.0000 | 29.46 | 58.92 | 62.99 |
| JUZO | 10944 | BASIC THIGH OT SIZE 3 BEIGE 15 | COMPRESSION | | 2 | EA | 02/14/2022 | 2 | EA | 1 | 1.0000 | 28.22 | 56.44 | 66.99 |
| JUZO | 30405 | CALF WRAP REG LENGTH SIZE SMAL | COMPRESSION | | 1 | EA | 02/14/2022 | 1 | EA | 1 | 1.0000 | 56.25 | 56.25 | 112.99 |
| JUZO | 11521 | BASIC-KNEE OT-BLACK | COMPRESSION | | 10 | EA | 11/17/2018 | 5 | BX | 2 | 1.0000 | 11.19 | 55.95 | 47.99 |
| JUZO | 30400 | WRAP, CALF, LONG, FULL FOOT LI | COMPRESSION | | 1 | EA | 11/19/2021 | 1 | EA | 1 | 1.0000 | 55.00 | 55.00 | 109.99 |
| JUZO | 10221 | JUZO BASIC 15-20 MMHG AD SZ 2 | COMPRESSION | SOCKS/STOCKI | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 27.49 | 54.98 | 62.99 |
| JUZO | 27023 | JUZO COMP WRAP MAX CALF 2XL | THRP SUPPORTS | | 1 | EA | 03/14/2019 | 1 | EA | 1 | 1.0000 | 54.90 | 54.90 | 109.99 |
| JUZO | 11548 | BASIC THIGH FF SILICONE BLACK | COMPRESSION | | 2 | EA | 10/07/2021 | 2 | EA | 1 | 1.0000 | 27.41 | 54.82 | 62.99 |
| JUZO | 11534 | BASIC THIGH OT SIZE 2 BLACK 15 | COMPRESSION | | 2 | EA | 02/14/2022 | 2 | EA | 1 | 1.0000 | 27.41 | 54.82 | 64.99 |
| JUZO | 11536 | BASIC-THIGH-OT-SILICONE-BLACK | COMPRESSION | | 2 | EA | 11/21/2022 | 2 | EA | 1 | 1.0000 | 27.41 | 54.82 | 64.99 |
| JUZO | 27022 | WRAP-CALF-MAX-REGULAR-XL | COMPRESSION | | 1 | EA | 07/08/2016 | 1 | EA | 1 | 1.0000 | 54.60 | 54.60 | 114.99 |
| JUZO | 10305 | BASIC KNEE SIZE 3 SHORT BEIGE | COMPRESSION | | 4 | EA | 11/17/2018 | 2 | BX | 2 | 4.0000 | 25.32 | 50.64 | 61.99 |
| JUZO | 11532 | JUZO KNEE HIGH FF IV BLACK 15- | COMPRESSION | | 4 | EA | 01/10/2019 | 2 | PR | 2 | 1.0000 | 25.25 | 50.50 | 47.99 |
| JUZO | 26999 | WRAP-FOOT-M | COMPRESSION | | 1 | EA | 11/16/2018 | 1 | EA | 1 | 1.0000 | 12.50 | 50.00 | 49.99 |
| JUZO | 10310 | BASIC-KNEE-FF-BEIGE | COMPRESSION | | 4 | EA | 11/16/2018 | 2 | PR | 2 | 1.0000 | 25.00 | 50.00 | 59.99 |
| JUZO | 11603 | KNEE-OT-SHORT-3-BLACK-20-30 | COMPRESSION | | 4 | EA | 11/17/2018 | 2 | BX | 2 | 1.0000 | 25.00 | 50.00 | 61.99 |
| JUZO | 10294 | JUZO KNEE HIGH FF IV BEIGE | THRP SUPPORTS | | 2 | EA | 01/10/2019 | 2 | EA | 1 | 1.0000 | 24.95 | 49.90 | 48.99 |
| JUZO | 10295 | KNEE SIZE 1 SHORT FF BEIGE 15- | COMPRESSION | | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 24.75 | 49.50 | 48.99 |
| JUZO | 31915 | BASIC KNEE SIZE 4 BEIGE OT 20- | COMPRESSION | | 4 | EA | 11/24/2020 | 2 | PR | 2 | 1.0000 | 24.60 | 49.20 | 61.99 |
| JUZO | 11546 | BASIC-KNEE-FF-SHORT-SILICONE- | COMPRESSION | | 8 | EA | 11/16/2018 | 4 | PR | 2 | 2.0000 | 12.13 | 48.52 | 47.99 |
| JUZO | 10296 | SIZE 2 FF KNEE HIGH 15-20-SHO | COMPRESSION | | 4 | EA | 11/17/2018 | 2 | PR | 2 | 2.0000 | 24.25 | 48.50 | 48.99 |
| JUZO | 23234 | SOFT KNEE PEACOCK | COMPRESSION | | 1 | EA | 05/24/2021 | 1 | EA | 1 | 1.0000 | 47.50 | 47.50 | 94.99 |
| JUZO | 10246 | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | PR | 2 | 1.0000 | 45.75 | 45.75 | 91.99 |
| JUZO | 11674 | BASIC THIGH FF BLACK SIZE IV | COMPRESSION | | 1 | EA | 05/19/2021 | 1 | EA | 1 | 1.0000 | 45.75 | 45.75 | 91.49 |
| JUZO | 11531 | BASIC-KNEE-FF-BLACK | COMPRESSION | | 2 | EA | 11/16/2018 | 1 | PR | 2 | 1.0000 | 22.23 | 44.46 | 49.99 |
| JUZO | 11530 | BASIC-KNEE-FF-BLACK | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | PR | 2 | 1.0000 | 22.16 | 44.32 | 47.99 |
| JUZO | 10292 | BASIC-KNEE-FF-BEIGE | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | PR | 2 | 1.0000 | 22.04 | 44.08 | 48.99 |
| JUZO | 33169 | AD, M, KNEE, WHITE, POWER RX, | COMPRESSION | DIABETIC | 4 | EA | 05/19/2022 | 2 | PR | 2 | 1.0000 | 21.75 | 43.50 | 43.99 |
| JUZO | 33170 | AD, S, KNEE, WHITE, POWER RX, | COMPRESSION | DIABETIC | 4 | EA | 05/19/2022 | 2 | PR | 2 | 1.0000 | 21.75 | 43.50 | 43.99 |
| JUZO | 33171 | AD, XL, KNEE, WHITE, POWER RX, | COMPRESSION | DIABETIC | 4 | EA | 05/19/2022 | 2 | PR | 2 | 1.0000 | 21.75 | 43.50 | 43.99 |
| JUZO | 33175 | AD, S, KNEE, BLACK, POWER RX, | COMPRESSION | DIABETIC | 4 | EA | 05/19/2022 | 2 | PR | 2 | 1.0000 | 21.75 | 43.50 | 43.99 |
| JUZO | 33173 | AD, XL, KNEE, BLACK, POWER RX, | COMPRESSION | DIABETIC | 4 | EA | 05/19/2022 | 2 | PR | 2 | 1.0000 | 21.75 | 43.50 | 43.99 |
| JUZO | 11522 | BASIC-KNEE OT-BLACK | COMPRESSION | | 2 | EA | 11/17/2018 | 2 | PR | 1 | 2.0000 | 21.51 | 43.02 | 47.99 |
| JUZO | 26618 | SLEEVE, REGULAR, SILICONE, BLA | COMPRESSION | | 1 | EA | 04/26/2023 | 1 | EA | 1 | 1.0000 | 43.00 | 43.00 | 78.99 |
| JUZO | 33168 | AD, L, KNEE, WHITE, POWER RX | COMPRESSION | DIABETIC | 2 | EA | 08/20/2021 | 2 | EA | 1 | 1.0000 | 20.66 | 41.32 | 43.99 |
| JUZO | 10961 | BASIC PANTY OT-BEIGE | COMPRESSION | | 1 | EA | 08/20/2021 | 1 | EA | 1 | 1.0000 | 40.50 | 40.50 | 80.99 |
| JUZO | 11565 | BASIC PANTY OT BLACK | COMPRESSION | | 1 | EA | 08/20/2021 | 1 | EA | 1 | 1.0000 | 40.50 | 40.50 | 80.99 |
| JUZO | 11629 | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | | 2 | EA | 11/16/2018 | 1 | PR | 2 | 1.0000 | 39.65 | 39.65 | 91.99 |
| JUZO | 32441 | POWER VIBE, COOL DOT XL | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.58 | 39.16 | 44.99 |
| JUZO | 32444 | POWER VIBE, KNEE, SUPER STRIPE | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.58 | 39.16 | 44.99 |
| JUZO | 32219 | POWER COMFORT, KNEE, RETRO BLA | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.58 | 39.16 | 44.99 |
| JUZO | 32227 | POWER COMFORT, KNEE, RETRO-BLA | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.58 | 39.16 | 44.99 |
| JUZO | 32222 | POWER COMFORT KNEE-BLACK | COMPRESSION | | 2 | EA | 11/21/2022 | 2 | EA | 1 | 1.0000 | 19.57 | 39.14 | 43.99 |
| JUZO | 32225 | POWER COMFORT - KNEE-BLACK | COMPRESSION | | 2 | EA | 11/21/2022 | 2 | EA | 1 | 1.0000 | 19.57 | 39.14 | 43.99 |
| JUZO | 32234 | POWER COMFORT, KNEE, RETRO HE | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.57 | 39.14 | 44.99 |
| JUZO | 32237 | POWER COMFORT, KNEE, RETRO HE | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.57 | 39.14 | 44.99 |
| JUZO | 32445 | POWER VIBE, KNEE, SUPER STRIPE | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.57 | 39.14 | 44.99 |
| JUZO | 32103 | BASIC-THIGH-OT-SILICONE-BLACK | COMPRESSION | | 1 | EA | 11/21/2022 | 1 | EA | 1 | 1.0000 | 37.40 | 37.40 | 93.99 |
| JUZO | 10949 | BASIC, THIGH, OT, SHORT, BEIGE | COMPRESSION | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 32.75 | 32.75 | 64.99 |
| JUZO | 10237 | BASIC THIGH FF SILICONE BEIGE | COMPRESSION | | 1 | EA | 06/03/2022 | 1 | EA | 1 | 1.0000 | 32.25 | 32.25 | 64.99 |
| JUZO | 32088 | BASIC, THIGH, FF, SILICONE, BL | COMPRESSION | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 32.25 | 32.25 | 64.99 |
| JUZO | 32095 | BASIC THIGH FF SHORT SILICONE | COMPRESSION | | 1 | EA | 08/20/2021 | 1 | EA | 1 | 1.0000 | 31.50 | 31.50 | 62.99 |
| JUZO | 11657 | BASIC KNEE FF BLACK | ADS DAILY LIVI | | 1 | EA | 07/05/2021 | 1 | EA | 1 | 1.0000 | 30.50 | 30.50 | 59.99 |
| JUZO | 11648 | BASIC COMP STOCKINGS 30-40 AD | ADS DAILY LIVI | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 30.00 | 30.00 | 59.99 |
| JUZO | 11541 | BASIC THIGH OT SH SIZE 3 BLACK | COMPRESSION | | 1 | EA | 02/14/2022 | 1 | EA | 1 | 1.0000 | 29.03 | 29.03 | 64.99 |
| JUZO | 11550 | BASIC THIGH 15-20 MMHG OT SHOR | COMPRESSION | | 1 | EA | 08/06/2019 | 1 | PR | 2 | 1.0000 | 28.34 | 28.34 | 62.99 |
| JUZO | 10235 | BASIC-THIGH-FF-SHORT-SILICONE- | COMPRESSION | | 1 | EA | 11/17/2018 | 2 | BX | 2 | 1.0000 | 14.18 | 28.36 | 62.99 |
| JUZO | 11554 | BASIC THIGH FF SILICONE BLACK | COMPRESSION | | 1 | EA | 10/07/2021 | 1 | EA | 1 | 1.0000 | 28.35 | 28.35 | 62.99 |
| JUZO | 11547 | BASIC THIGH FF SILICONE BLACK | COMPRESSION | | 1 | EA | 06/09/2021 | 1 | EA | 1 | 1.0000 | 28.35 | 28.35 | 62.99 |
| JUZO | 11535 | BASIC-THIGH-OT-SILICONE-BLACK | COMPRESSION | | 1 | EA | 11/21/2022 | 1 | EA | 1 | 1.0000 | 28.35 | 28.35 | 64.99 |
| JUZO | 11545 | BASIC, THIGH, OT, BEIGE, IV | COMPRESSION | | 1 | EA | 06/03/2022 | 1 | EA | 1 | 1.0000 | 27.41 | 27.41 | 64.99 |
| JUZO | 10942 | COMPRESSION STOCKING AD OT SIZ | ADS DAILY LIVI | | 1 | EA | 07/12/2019 | 1 | PR | 2 | 1.0000 | 27.41 | 27.41 | 62.99 |
| JUZO | 31919 | BASIC KNEE FF SH BLK | COMPRESSION | | 1 | EA | 04/05/2021 | 1 | EA | 1 | 1.0000 | 27.00 | 27.00 | 59.99 |
| JUZO | 9000DET | LAUNDRY DETERGENT 2OZ | | | 10 | EA | 03/19/2019 | 10 | EA | 1 | 1.0000 | 2.56 | 25.60 | 5.99 |
| JUZO | 21818 | SOFT, KNEE, OT, BEIGE | COMPRESSION | | 1 | EA | 03/17/2022 | 1 | BX | 2 | 1.0000 | 25.25 | 25.25 | 50.99 |
| JUZO | 31914 | KNEE-SIZE V-OT-15-20-SH-BEIGE | COMPRESSION | | 1 | EA | 04/11/2023 | 1 | PR | 2 | 1.0000 | 25.25 | 25.25 | 50.99 |
| JUZO | 11610 | BASIC-THIGH-FF-SHORT-BLACK | COMPRESSION | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 24.73 | 24.73 | 61.99 |
| JUZO | 441110189 | BASIC-KNEE-OT-BEIGE | COMPRESSION | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 24.60 | 24.60 | 61.99 |
| JUZO | 10190 | BASIC KNEE 20-30 BEIGE OT SIZE | COMPRESSION | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 24.60 | 24.60 | 61.99 |
| JUZO | 31917 | BASIC KNEE SIZE 4 BLACK FF 20- | COMPRESSION | | 1 | EA | 11/24/2020 | 1 | PR | 2 | 1.0000 | 24.60 | 24.60 | 61.99 |
| JUZO | 31918 | BASIC KNEE SIZE 4 BEIGE FF 20- | COMPRESSION | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 24.60 | 24.60 | 61.99 |
| JUZO | 11820 | OTC-COTTON SOCKS-NAVY | COMPRESSION | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 12.25 | 24.50 | 50.99 |
| JUZO | 31924 | BASIC, KNEE, OT, BEIGE SIZE V | COMPRESSION | | 1 | EA | 11/17/2018 | 2 | BX | 2 | 1.0000 | 12.25 | 24.50 | 50.99 |
| JUZO | 13416 | BASIC CASUAL KNEE-BEIGE | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 12.13 | 24.26 | 48.99 |
| JUZO | 31912 | BASIC KNEE FF SHORT BLK | COMPRESSION | | 1 | EA | 04/05/2021 | 1 | EA | 1 | 1.0000 | 24.25 | 24.25 | 49.99 |

| Vendor | Item | Description | Category | Category 2 | Qty | Unit | Date | N | U | N2 | Factor | Price | Ext | List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUZO | 11605 | BASIC-KNEE FF-BLACK | COMPRESSION | | 36 | EA | 11/17/2018 | 1 | BX | 2 | 1.0000 | 24.00 | 24.00 | 59.99 |
| JUZO | 10208 | BASIC KNEE OT SHORT BEIGE | COMPRESSION | | 1 | EA | 10/07/2021 | 1 | EA | 1 | 1.0000 | 23.44 | 23.44 | 49.99 |
| JUZO | 31911 | BASIC KNEE FF SHORT BEIGE | COMPRESSION | SOCKS/STOCKI | 1 | EA | 04/05/2021 | 1 | EA | 1 | 1.0000 | 23.44 | 23.44 | 49.99 |
| JUZO | 31910 | BASIC, KNEE, FF, BEIGE | COMPRESSION | SOCKS/STOCKI | 1 | EA | 11/24/2020 | 1 | EA | 1 | 1.0000 | 23.04 | 23.04 | 48.99 |
| JUZO | 10293 | KNEE SIZE III FF BEIGE 15-20 | PERSONAL | | 1 | EA | 11/16/2018 | 1 | EA | 1 | 1.0000 | 22.24 | 22.24 | 48.99 |
| JUZO | 31909 | BASIC, KNEE, FF, BLACK | COMPRESSION | SOCKS/STOCKI | 1 | EA | 11/24/2020 | 1 | EA | 1 | 1.0000 | 22.04 | 22.04 | 48.99 |
| JUZO | 13412 | BASIC CASUAL-KNEE-WHITE | COMPRESSION | | 6 | EA | 11/17/2018 | 3 | BX | 2 | 1.0000 | 21.83 | 21.83 | 48.99 |
| JUZO | 13418 | BASIC CASUAL-KNEE-BLACK | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | BX | 2 | 1.0000 | 21.83 | 21.83 | 48.99 |
| JUZO | 13417 | BASIC CASUAL-KNEE-BLACK | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | BX | 2 | 1.0000 | 21.83 | 21.83 | 48.99 |
| JUZO | 31913 | BASIC KNEE OT SHORT BLACK | ADS DAILY LIVI | | 1 | EA | 07/12/2021 | 1 | EA | 1 | 1.0000 | 21.83 | 21.83 | 47.99 |
| JUZO | 13413 | BASIC CASUAL-KNEE-WHITE | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | BX | 2 | 1.0000 | 21.83 | 21.83 | 48.99 |
| JUZO | 33173 | AD, M, KNEE, BLACK, POWER RX, | COMPRESSION | | 2 | EA | 05/19/2022 | 1 | PR | 2 | 1.0000 | 21.75 | 21.75 | 43.99 |
| JUZO | 10238 | JUZO THIGH HIGH FF IV BLACK 15 | COMPRESSION | | 2 | EA | 01/10/2019 | 1 | EA | 1 | 1.0000 | 21.60 | 21.60 | 62.99 |
| JUZO | 10291 | BASIC KNEE-FF-BEIGE | COMPRESSION | | 2 | EA | 11/27/2018 | 1 | EA | 1 | 1.0000 | 21.03 | 21.03 | 49.99 |
| JUZO | 33172 | AD, L, KNEE, BLACK, POWER RX, | COMPRESSION | DIABETIC | 2 | EA | 05/19/2022 | 1 | PR | 2 | 1.0000 | 20.66 | 20.66 | 43.99 |
| JUZO | 32440 | POWER VIBE, KNEE, COOL DOT LG | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.58 | 19.58 | 44.99 |
| JUZO | 32439 | POWER VIBE, KNEE, COOL DOT MED | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.58 | 19.58 | 44.99 |
| JUZO | 32223 | POWER COMFORT-KNEE-BLACK | COMPRESSION | | 1 | EA | 11/21/2022 | 1 | EA | 1 | 1.0000 | 19.57 | 19.57 | 43.99 |
| JUZO | 32434 | POWER VIBE, KNEE, GROOVY ZEBRA | COMPRESSION | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.57 | 19.57 | 44.99 |
| JUZO | 32438 | POWER VIBE, KNEE, COOL DOT SM | ADS DAILY LIVI | | 2 | EA | 10/20/2021 | 1 | PR | 2 | 1.0000 | 19.57 | 19.57 | 44.99 |
| JUZO | 4410AGIIBEIGE | 15 - 20 MMG BASIC THIGH HIGH F | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | BX | 2 | 1.0000 | 16.07 | 16.07 | 62.99 |
| JUZO | 28784 | STOCKINETTE-COMPRESSION 8"X20" | ADS DAILY LIVI | | 4 | EA | 07/05/2021 | 4 | EA | 1 | 1.0000 | 16.00 | 16.00 | 7.99 |
| JUZO | 11609 | BASIC-KNEE FF-SHORT-BLACK | COMPRESSION | | 2 | EA | 11/17/2018 | 1 | BX | 2 | 1.0000 | 15.00 | 15.00 | 59.49 |
| JUZO | 6000FAHC 75 | FASTNER-HALF CIRCLE-75MM | | | 4 | EA | 11/16/2018 | 4 | EA | 1 | 1.0000 | 2.50 | 10.00 | 4.99 |
| JUZO | 5800AD10IV | SOCK OTC COTTON SUPPORT SOCKS | | | 4 | EA | 11/16/2018 | 2 | BX | 2 | 1.0000 | 8.00 | 8.16 | 23.99 |
| JUZO | 5800AD09IV | KNEE HIGH 15-20 NAVY SZ 5 COTT | | | 4 | EA | 11/16/2018 | 2 | BX | 2 | 1.0000 | 4.00 | 8.00 | 23.99 |
| JUZO | 28101 | SEAMLESS-GAUNTLET-BEIGE | COMPRESSION | | 1 | EA | 11/16/2018 | 1 | EA | 1 | 1.0000 | 7.38 | 7.38 | 27.99 |
| JUZO | 28098 | SEAMLESS-GAUNTLET-BEIGE | COMPRESSION | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 7.38 | 7.38 | 27.99 |
| JUZO | 13419 | BASIC-CASUAL-KNEE-BLACK | COMPRESSION | | 1 | EA | 11/16/2018 | 1 | EA | 1 | 1.0000 | 7.12 | 7.12 | 45.49 |
| JUZO | 08453 | LAUNDRY GARMENT BAG | | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 1.70 | 1.70 | 4.99 |
| KI MOBILITY | 50OPTTRN | CATALYST FRAME-CATALYST 5 | MOBILITY | | 1 | EA | 03/10/2022 | 1 | EA | 1 | 1.0000 | 900.90 | 900.90 | 2,499.99 |
| KI MOBILITY | 50OPTTRN | CATALYST FRAME-CATALYST 5 | MOBILITY | MANUAL WHEEL | 1 | EA | 04/30/2023 | 1 | EA | 1 | 1.0000 | 856.05 | 856.05 | 2,999.99 |
| KI MOBILITY | 50POB001 | SAFETY BELT | MOBILITY | | 31 | EA | 08/24/2022 | 25 | EA | 1 | 1.0000 | 32.96 | 824.00 | 85.00 |
| KI MOBILITY | 50SDE020 | SEAT DEPTH-20" | MOBILITY | | 2 | EA | 10/20/2022 | 2 | EA | 1 | 1.0000 | 235.20 | 470.40 | 560.00 |
| KI MOBILITY | AXPB | AXIOM POSTERIOR BACK | SUPPLY | | 2 | EA | 06/24/2022 | 2 | EA | 1 | 1.0000 | 165.75 | 331.50 | 574.00 |
| KI MOBILITY | LFARM004 | HEIGHT ADJUSTABLE ARMRESTS | MOBILITY | MANUAL WHEEL | 10 | EA | 03/11/2022 | 8 | EA | 1 | 1.0000 | 39.38 | 315.04 | 135.99 |
| KI MOBILITY | 50WLK004 | WHEEL LOCK EXTENSIONS | MOBILITY | | 38 | EA | 12/09/2021 | 20 | EA | 1 | 1.0000 | 15.31 | 306.20 | 75.00 |
| KI MOBILITY | 50WLK004 | WHEEL LOCK EXTENSIONS | MOBILITY | | 38 | EA | 10/20/2022 | 18 | EA | 1 | 1.0000 | 15.31 | 275.58 | 75.00 |
| KI MOBILITY | 506797 | BACK UPHOLSTERY ASSEMBLY TENSI | SUPPLY | MANUAL WHEEL | 1 | EA | 05/11/2021 | 1 | EA | 1 | 1.0000 | 255.55 | 255.55 | 605.99 |
| KI MOBILITY | 50POB001 | SAFETY BELT | MOBILITY | | 31 | EA | 12/09/2021 | 7 | EA | 1 | 1.0000 | 32.96 | 230.72 | 85.00 |
| KI MOBILITY | 50SDE0201 | 20 INCH SEAT DEPTH | SUPPLY | | 1 | EA | 10/20/2022 | 1 | EA | 1 | 1.0000 | 218.40 | 218.40 | 550.00 |
| KI MOBILITY | 50HVD001 | WEIGHT CAPACITY FRAME 350LBS | SUPPORT | | 1 | EA | 08/24/2022 | 1 | EA | 1 | 1.0000 | 210.00 | 210.00 | 500.00 |
| KI MOBILITY | AXP | AXIOM CUSHION | SUPPLY | | 1 | EA | 03/21/2022 | 1 | EA | 1 | 1.0000 | 98.28 | 196.56 | 364.00 |
| KI MOBILITY | 50ARM023 | HEIGHT ADJ ARMRESTS LOW T-ARM | SUPPLY | | 3 | EA | 03/10/2022 | 3 | EA | 1 | 1.0000 | 61.17 | 183.51 | 177.00 |
| KI MOBILITY | 50BOP004 | BACKREST | SUPPLY | | 3 | EA | 04/25/2022 | 3 | EA | 1 | 1.0000 | 59.66 | 178.98 | 185.00 |
| KI MOBILITY | 50ATP001 | ANTI-TIPPERS | MOBILITY | | 6 | EA | 12/09/2021 | 6 | EA | 1 | 1.0000 | 29.26 | 175.56 | 150.00 |
| KI MOBILITY | XSP1620F | AXIOM SKIN PROTECT AND POSITIO | SUPPORT | | 1 | EA | 06/20/2022 | 1 | EA | 1 | 1.0000 | 159.06 | 159.06 | 482.00 |
| KI MOBILITY | LFARM004 | HEIGHT ADJUSTABLE ARMRESTS | MOBILITY | MANUAL WHEEL | 10 | EA | 03/11/2022 | 4 | EA | 1 | 1.0000 | 39.38 | 157.52 | 135.99 |
| KI MOBILITY | 50FPL014 | ANGLE ADJ FOOTPLATES | MOBILITY | | 4 | EA | 01/11/2022 | 4 | EA | 1 | 1.0000 | 37.22 | 148.88 | 95.99 |
| KI MOBILITY | 50EXT008 | HANGER EXTENSION TUBING | SUPPLY | | 10 | EA | 03/21/2022 | 10 | EA | 1 | 1.0000 | 13.74 | 137.40 | 35.00 |
| KI MOBILITY | 50TIR004 | PNEUMATIC TIRES | MOBILITY | | 6 | EA | 12/09/2021 | 8 | EA | 1 | 1.0000 | 17.04 | 136.32 | 129.99 |
| KI MOBILITY | FLP009585 | LITTLE WAVE PEDIATRIC TILT IN | SUPPLY | | 1 | EA | 10/14/2022 | 1 | EA | 1 | 1.0000 | 278.80 | 132.43 | 8,999.99 |
| KI MOBILITY | HARDWARET/LT | HEADREST HARDWARE | SUPPLY | | 2 | EA | 04/11/2022 | 2 | EA | 1 | 1.0000 | 65.67 | 131.34 | 199.99 |
| KI MOBILITY | 50ARM039 | HEIGHT ADJ T-ARM TALL | SUPPLY | | 2 | EA | 10/20/2022 | 2 | EA | 1 | 1.0000 | 65.10 | 130.20 | 199.99 |
| KI MOBILITY | 50BOP003 | 8 DEGREE BEND WITH PUSH HANDLE | SUPPLY | | 10 | EA | 12/09/2021 | 10 | EA | 1 | 1.0000 | 11.77 | 117.70 | 30.00 |
| KI MOBILITY | LFOPTTRN | LIBERTY FRAME | MOBILITY | | 1 | EA | 04/11/2022 | 1 | EA | 1 | 1.0000 | 1,173.90 | 117.39 | 2,795.00 |
| KI MOBILITY | LFOPTTRN | LIBERTY FT | MOBILITY | | 1 | EA | 12/27/2022 | 1 | EA | 1 | 1.0000 | 184.00 | 115.00 | 2,795.00 |
| KI MOBILITY | AXF-XSP1818F | SKIN PROTECTION AND POSITIONIN | MOBILITY | MANUAL WHEEL | 1 | EA | 10/21/2020 | 1 | EA | 1 | 1.0000 | 113.40 | 113.40 | 407.99 |
| KI MOBILITY | AXV | CUSHION | MOBILITY | | 1 | EA | 06/24/2022 | 1 | EA | 1 | 1.0000 | 109.15 | 109.15 | 441.00 |
| KI MOBILITY | LFBUP002 | TENSION ADJ BACK UPHOLSTERY | MOBILITY | MANUAL WHEEL | 1 | EA | 10/21/2020 | 1 | EA | 1 | 1.0000 | 102.90 | 102.90 | 245.00 |
| KI MOBILITY | XP1820 | BACK POSITIONING CUSHION 18X20 | SUPPLY | | 2 | EA | 03/10/2022 | 1 | EA | 1 | 1.0000 | 98.28 | 98.28 | 364.00 |
| KI MOBILITY | 101032 | SEAT PAN FOR LIBERTY FORW/AND T | SUPPLY | | 2 | EA | 11/06/2022 | 2 | EA | 1 | 1.0000 | 41.70 | 83.40 | 265.00 |
| KI MOBILITY | 50FLP014 | ANGLE ADJ FOOTPLATES | MOBILITY | | 2 | EA | 12/09/2021 | 2 | EA | 1 | 1.0000 | 39.99 | 79.98 | 95.99 |
| KI MOBILITY | 50FPL002 | ALUMINUM FOOTPLATES | SUPPLY | | 4 | EA | 03/21/2022 | 1 | PR | 2 | 1.0000 | 79.80 | 79.80 | 190.00 |
| KI MOBILITY | 50WH1122 | 22 INCH MAXX | MOBILITY | MANUAL WHEEL | 2 | EA | 04/27/2023 | 2 | EA | 1 | 1.0000 | 78.00 | 78.00 | 78.00 |
| KI MOBILITY | 50CAS016 | SOFT ROLL ALUMINUM CASTORS | SUPPLY | | 2 | EA | 06/24/2022 | 2 | EA | 1 | 1.0000 | 77.70 | 77.70 | 0.00 |
| KI MOBILITY | 50FPL002 | ALUMINUM FOOTPLATES | SUPPLY | | 4 | EA | 04/25/2022 | 2 | PR | 2 | 1.0000 | 37.05 | 74.10 | 190.00 |
| KI MOBILITY | 50POB002 | HIP BELT | SUPPLY | | 1 | EA | 01/11/2022 | 1 | EA | 1 | 1.0000 | 71.40 | 71.40 | 170.00 |
| KI MOBILITY | 5VBOP004 | BACKREST ANGLE ADJUSTABLE | MOBILITY | | 1 | EA | 02/21/2022 | 1 | EA | 1 | 1.0000 | 71.00 | 71.00 | 185.00 |
| KI MOBILITY | 50BOX013 | INSIDZER BAR | SUPPLY | | 1 | EA | 01/04/2023 | 1 | EA | 1 | 1.0000 | 66.30 | 66.30 | 70.20 |
| KI MOBILITY | AXC | AXIOM CUSHION | SUPPLY | | 2 | EA | 03/21/2022 | 2 | EA | 1 | 1.0000 | 32.78 | 65.56 | 123.00 |
| KI MOBILITY | LFHAN044 | ELEVATING LEG RESTS | MOBILITY | MANUAL WHEEL | 2 | EA | 07/26/2022 | 1 | PR | 2 | 1.0000 | 61.95 | 61.95 | 149.99 |
| KI MOBILITY | LFHAN044 | ELEVATING LEG RESTS | MOBILITY | MANUAL WHEEL | 2 | EA | 07/26/2022 | 1 | PR | 2 | 1.0000 | 61.95 | 61.95 | 149.99 |
| KI MOBILITY | 50CAS026 | CASTERS 6" X 1.5" POLY | SUPPLY | | 6 | EA | 08/24/2022 | 3 | PR | 2 | 1.0000 | 20.30 | 60.90 | 60.90 |
| KI MOBILITY | 50SDG002 | SIDE GUARDS | SUPPLY | | 2 | EA | 06/24/2022 | 1 | PR | 2 | 1.0000 | 60.90 | 60.90 | 80.99 |
| KI MOBILITY | 50ARM004 | HEIGHT ADJ ARMRESTS | SUPPLY | | 1 | EA | 12/09/2021 | 1 | EA | 1 | 1.0000 | 60.45 | 60.45 | 169.99 |
| KI MOBILITY | AXS | SKIN PROTECT CUSHION | SUPPLY | | 1 | EA | 04/25/2022 | 1 | EA | 1 | 1.0000 | 58.32 | 58.32 | 216.00 |
| KI MOBILITY | HDR018 | COMFORT PLUS HEADREST | SUPPLY | | 3 | EA | 11/06/2022 | 2 | EA | 1 | 1.0000 | 21.89 | 43.78 | 296.00 |
| KI MOBILITY | 4RDOM003 | 2" HIP BELT | MOBILITY | | 1 | EA | 07/03/2022 | 1 | EA | 1 | 1.0000 | 42.00 | 42.00 | 43.99 |
| KI MOBILITY | HARDWARET/LT | HEADREST HARDWARE | SUPPLY | | 2 | EA | 12/27/2022 | 1 | EA | 1 | 1.0000 | 65.67 | 41.05 | 199.99 |
| KI MOBILITY | HDR018 | COMFORT PLUS HEADREST | SUPPLY | MANUAL WHEEL | 3 | EA | 12/27/2022 | 1 | EA | 1 | 1.0000 | 65.67 | 41.05 | 296.00 |
| KI MOBILITY | FTHAN044 | ELEVATING LEG RESTS | MOBILITY | | 2 | EA | 01/24/2023 | 1 | EA | 1 | 1.0000 | 39.50 | 39.50 | 300.00 |
| KI MOBILITY | FTHAN044 | ELEVATING LEG RESTS | MOBILITY | | 2 | EA | 01/24/2023 | 1 | EA | 1 | 1.0000 | 39.50 | 39.50 | 300.00 |
| KI MOBILITY | TLTR006 | AIRLESS INSERT | SUPPLY | | 2 | EA | 02/04/2022 | 2 | EA | 1 | 1.0000 | 19.95 | 39.90 | 49.99 |
| KI MOBILITY | LFWLK004 | WHEEL LOCK BRAKE EXTENSIONS | SUPPLY | | 4 | EA | 10/21/2020 | 6 | EA | 1 | 1.0000 | 6.62 | 39.72 | 33.50 |
| KI MOBILITY | 50ACC008 | HEEL LOOPS | SUPPLY | | 7 | EA | 12/09/2021 | 5 | EA | 1 | 1.0000 | 7.80 | 39.00 | 35.99 |
| KI MOBILITY | LFPOB001 | POSITIONING BELT | SUPPLY | | 1 | EA | 10/21/2020 | 2 | EA | 1 | 1.0000 | 19.50 | 39.00 | 49.99 |
| KI MOBILITY | 5VACC008 | HEEL LOOPS | SUPPLY | | 4 | EA | 05/02/2022 | 2 | PR | 2 | 1.0000 | 8.05 | 32.20 | 40.00 |
| KI MOBILITY | ESZC41515 | CUSHION COVER | SUPPLY | | 1 | EA | 03/21/2022 | 1 | EA | 1 | 1.0000 | 30.32 | 30.32 | 208.00 |
| KI MOBILITY | 50BHE015 | BACKREST HEIGHT XTRA TALL 21-2 | SUPPLY | | 1 | EA | 04/30/2023 | 1 | EA | 1 | 1.0000 | 29.25 | 29.25 | 75.00 |
| KI MOBILITY | 50SDE019 | 19 INCH SEAT DEPTH | SUPPLY | | 1 | EA | 01/04/2023 | 1 | EA | 1 | 1.0000 | 29.25 | 29.25 | 75.00 |
| KI MOBILITY | 50ACC003 | CALF STRAPS PADDED VELCRO ADJ | SUPPLY | | 2 | EA | 12/09/2021 | 1 | PR | 2 | 1.0000 | 26.52 | 26.52 | 66.00 |
| KI MOBILITY | LFCAS025 | CASTERS 5" X 1.0" POLY | SUPPLY | | 4 | EA | 07/26/2022 | 2 | PR | 2 | 1.0000 | 13.10 | 26.20 | 23.10 |
| KI MOBILITY | LFBOP003 | HEIGHT ADJ BACKREST W PUSH HAN | SUPPLY | | 1 | EA | 10/21/2020 | 2 | EA | 1 | 1.0000 | 10.50 | 21.00 | 25.00 |
| KI MOBILITY | LFCAS026 | CASTERS 6"X1.0" POLY | SUPPLY | | 4 | EA | 10/21/2020 | 2 | EA | 1 | 1.0000 | 10.50 | 21.00 | 25.00 |
| KI MOBILITY | 50CAS025 | CASTERS 5" X 1.0" POLY | SUPPLY | | 4 | EA | 01/11/2022 | 1 | PR | 2 | 1.0000 | 18.63 | 18.63 | 28.99 |
| KI MOBILITY | 50ACC015 | UNDER SEAT POUCH | ADS DAILY LIVI | | 2 | EA | 01/11/2022 | 1 | EA | 1 | 1.0000 | 19.00 | 19.00 | 47.99 |
| KI MOBILITY | 500026 | UPPER PIVOT ASSEMBLY 16" WIDTH | SUPPLY | | 1 | EA | 05/10/2022 | 1 | EA | 1 | 1.0000 | 19.75 | 19.75 | 57.99 |
| KI MOBILITY | 50TAB001 | HANDRIMS SHORT MOUNT | MOBILITY | MANUAL WHEEL | 1 | EA | 04/27/2023 | 2 | PR | 2 | 1.0000 | 19.50 | 19.50 | 9.75 |
| KI MOBILITY | TLCAS009 | CASTERS: 4" X 1.5" SOFT ROLL A | SUPPLY | | 2 | EA | 03/21/2022 | 1 | PR | 2 | 1.0000 | 9.50 | 19.00 | 15.00 |
| KI MOBILITY | 50ACC008 | HEEL LOOPS | SUPPLY | | 7 | EA | 02/04/2022 | 2 | EA | 1 | 1.0000 | 16.80 | 16.80 | 35.99 |
| KI MOBILITY | 50ACC002 | CALF STRAP | SUPPLY | | 4 | EA | 12/09/2021 | 1 | EA | 1 | 1.0000 | 15.34 | 15.34 | 199.99 |
| KI MOBILITY | 200369 | FASTENER HOOK ADJUSTABLE | ADS DAILY LIVI | | 4 | EA | 03/21/2022 | 1 | EA | 1 | 1.0000 | 7.28 | 14.56 | 34.99 |
| KI MOBILITY | 000243 | SEAT RAIL DEEP RIGID FOR LIBER | SUPPLY | | 1 | EA | 12/06/2022 | 1 | EA | 1 | 1.0000 | 13.84 | 13.84 | 32.92 |
| KI MOBILITY | 5VBOP003 | 8 DEGREE BEND WITH PUSH HANDLE | SUPPLY | | 1 | EA | 02/04/2022 | 1 | EA | 1 | 1.0000 | 11.77 | 11.77 | 30.00 |
| KI MOBILITY | LFACC024 | SEAT BELT MOUNTING HARDWARE | SUPPLY | | 4 | EA | 07/26/2022 | 1 | EA | 1 | 1.0000 | 6.72 | 6.72 | 7.00 |
| KI MOBILITY | AXPB1412 | POSITIONING BACK CUSHION | SUPPORT | | 1 | EA | 03/07/2022 | 2 | EA | 1 | 1.0000 | 184.80 | 369.60 | 574.00 |
| KI MOBILITY | XSP13X13F | POSITIONING SEAT CUSHION | SUPPLY | | 1 | EA | 02/04/2022 | 1 | EA | 1 | 1.0000 | 155.10 | 155.10 | 470.00 |
| KI MOBILITY | 50ACC015 | UNDER SEAT POUCH | ADS DAILY LIVI | | 2 | EA | 01/12/2022 | 1 | EA | 1 | 1.0000 | 21.00 | 21.00 | 47.99 |
| KIMBERLY CLARK | 50606 | KLEENEX TOWEL | ADS DAILY LIVI | GENERAL SUPP | 30 | EA | 01/15/2020 | 5 | CS | 6 | 1.0000 | 58.59 | 292.95 | 99.99 |
| KIMBERLY CLARK | 41482 | SCOTT KITCHEN ROLL TOWEL | ADS DAILY LIVI | GENERAL SUPP | 1 | EA | 01/15/2020 | 1 | CS | 1 | 1.0000 | 53.99 | 53.99 | 59.99 |
| KIMBERLY CLARK | 47932 | DEPEND FIT-FLEX UNDERWEAR, MED | INCONTINENCE | INCONTINENCE | 36 | EA | 11/08/2019 | 1 | CS | 36 | 1.0000 | 21.50 | 21.50 | 59.99 |
| LEW JAN TEXTILE | V22-547230 | GRAY SHEET 54"X72" | ADS DAILY LIVI | | 1 | EA | 01/07/2019 | 2 | EA | 1 | 1.0000 | 3.75 | 7.50 | 7.99 |
| LULUSBEST | MASK | DISPOSABLE FACE MASK NON MEDIC | GENERAL | | 1 | EA | 05/21/2020 | 6 | EA | 1 | 1.0000 | 1.00 | 1.00 | 0.99 |
| MABIS | 146-RTL10322BKB | CANE TIP 3/4" | CANES | | 32 | EA | 10/23/2019 | 32 | EA | 1 | 1.0000 | 0.36 | 11.49 | 11.49 |
| MABIS | 42842000 | COMBINATION DOUCHE AND ENEMA S | SUPPLY | GENERAL SUPP | 2 | EA | 04/21/2015 | 2 | EA | 1 | 1.0000 | 8.56 | 17.12 | 11.49 |
| MABIS | 520-1246-1900 | VINLY TOILET SEAT COVER 2" | ADS DAILY LIVI | RAISED SEAT | 1 | EA | 02/22/2019 | 1 | EA | 1 | 1.0000 | 13.05 | 13.05 | 24.99 |

| Vendor | Item | Description | Cat1 | Cat2 | Qty | UOM | Date | Qty2 | UOM2 | Pack | Factor | Unit | Ext | List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADDAK INC | 729420001 | CATHETER CLAMP W/ SERRATED JAW | UROLOGICAL | UROLOGICAL | 3 | EA | 08/21/2020 | 3 | EA | 1 | 1.0000 | 0.54 | 1.62 | 0.99 |
| MCK | 165-TP500P | TOILET PAPER CASE 80 | ADS DAILY LIVI | HOSP SUPPLY | 160 | EA | 08/11/2020 | 2 | CS | 80 | 1.0000 | 124.24 | 248.48 | 73.04 |
| MCK | 165-TP500 | TOILET PAPER 2 PLY | | | 288 | EA | 05/14/2020 | 3 | CS | 96 | 1.0000 | 52.99 | 158.97 | 47.20 |
| MCK | 53-28561 | PRO-TECH RTU DISINFECTANT | SUPPLY | | 5 | EA | 01/31/2020 | 5 | EA | 1 | 1.0000 | 24.85 | 124.25 | 0.00 |
| MCK | 146-K318DDA-SF | WHEELCHAIR 18" LGHTWT | MOBILITY | MANUAL WHEEL | 2 | EA | 07/10/2019 | 1 | EA | 1 | 1.0000 | 115.55 | 115.55 | 395.99 |
| MCK | 146-K318DDA-SF | WHEELCHAIR 18" LGHTWT | | | 2 | EA | 07/10/2019 | 1 | EA | 1 | 1.0000 | 115.55 | 115.55 | 395.99 |
| MCK | 146-10216RD-1 | HEAVY DUTY ROLLING WALKER 400L | MOBILITY | ROLLATOR | 1 | EA | 05/30/2023 | 1 | EA | 1 | 1.0000 | 115.23 | 115.23 | 249.99 |
| MCK | 146-SSP216DDA-SF | 16" WHEELCHAIR DDA | | | 1 | EA | 08/28/2019 | 1 | EA | 1 | 1.0000 | 114.36 | 114.36 | 0.00 |
| MCK | 16-4250 | ABD PADS 5X9 | WOUND CARE | | 363 | EA | 03/26/2019 | 329 | EA | 1 | 1.0000 | 0.22 | 72.38 | 0.45 |
| MCK | 4854 | 9V BATTERY | | PARTS | 80 | EA | 11/04/2020 | 80 | EA | 1 | 1.0000 | 0.86 | 68.80 | 2.99 |
| MCK | 146-10210-4 | FRONT WHEEL WALKER | | WALKER | 3 | EA | 08/14/2020 | 3 | EA | 1 | 1.0000 | 20.46 | 61.38 | 69.99 |
| MCK | 170-74001 | PROTEKT GEL SEAT CUSHION 18X16 | | | 3 | EA | 08/28/2019 | 3 | EA | 1 | 1.0000 | 20.03 | 60.09 | 36.99 |
| MCK | 16-4250 | ABD PADS 5X9 | WOUND CARE | WOUND | 363 | EA | 03/26/2019 | 11 | BX | 20 | 20.0000 | 4.30 | 47.30 | 12.99 |
| MCK | 146-10403 | FOREARM CRUTCHES, ADULT 1 PAIR | | | 2 | EA | 09/18/2019 | 1 | PR | 2 | 1.0000 | 45.39 | 45.39 | 83.99 |
| MCK | MM98816 | COVER, LEG CAST SHORT ADULT | | | 3 | EA | 03/22/2019 | 3 | EA | 1 | 1.0000 | 13.87 | 41.61 | 24.99 |
| MCK | 02571567124 | PILLBOX, 1-A-DAY | | | 8 | EA | 06/19/2019 | 8 | EA | 1 | 1.0000 | 4.56 | 36.48 | 2.99 |
| MCK | 146-11106 | REPLACEMENT BUCKET COMMODE | | | 10 | EA | 08/02/2019 | 10 | EA | 1 | 1.0000 | 3.30 | 33.00 | 5.99 |
| MCK | 01-865-10SARBGM | INFLATION SYSTEM, BP CUFF SMAL | | | 2 | EA | 09/18/2019 | 2 | EA | 1 | 1.0000 | 11.78 | 23.56 | 24.99 |
| MCK | 4739 | HYDROCELLULAR FOAM DRESSING 4X | WOUND CARE | | 11 | EA | 02/13/2020 | 11 | EA | 1 | 1.0000 | 1.22 | 13.42 | 2.99 |
| MCK | 01-865-11ABKGM | INFLATION SYSTEM, BP LF BLK AD | | | 1 | EA | 10/03/2019 | 1 | EA | 1 | 1.0000 | 13.16 | 13.16 | 26.99 |
| MCK | F12 | URETHRAL CATHETER 12FR 6" CURE | | | 30 | EA | 05/13/2020 | 1 | BX | 30 | 1.0000 | 10.79 | 10.79 | 59.99 |
| MCK | 07524400100 | NO-RINSE SHAMPOO, 8 OZ BOTTLE | ADS DAILY LIVI | BATH | 3 | EA | 08/28/2019 | 3 | EA | 1 | 1.0000 | 2.28 | 6.84 | 4.99 |
| MCK | 4934080130 | BENZOIN TINCTURE, 2 OZ | | WOUND | 2 | EA | 07/16/2019 | 2 | EA | 1 | 1.0000 | 2.93 | 5.86 | 5.99 |
| MCK | 84-42 | TED HOSE THIGH-HIGH REG LARGE | COMPRESSION | SOCKS/STOCKI | 4 | EA | 04/16/2019 | 1 | EA | 1 | 1.0000 | 5.54 | 5.54 | 18.95 |
| MCK | 84-13 | ANTI-EMBOLISM STOCKINGS, KNEE- | COMPRESSION | | 4 | EA | 06/10/2019 | 2 | PR | 2 | 2.0000 | 2.76 | 5.52 | 15.95 |
| MCK | 84-04 | ANTI-EMBOLISM STOCKINGS, KNEE- | COMPRESSION | | 4 | EA | 06/10/2019 | 2 | PR | 2 | 2.0000 | 2.65 | 5.30 | 15.95 |
| MCK | 84-12 | ANTI-EMBOLISM STOCKINGS, KNEE- | COMPRESSION | | 4 | EA | 06/10/2019 | 2 | PR | 2 | 2.0000 | 2.65 | 5.30 | 15.95 |
| MCK | 731 | ANTI-EMBOLISM STOCKINGS, KNEE- | | | 2 | EA | 10/03/2019 | 2 | EA | 1 | 1.0000 | 2.08 | 4.16 | 7.99 |
| MCK | 84-14 | ANTI-EMBOLISM STOCKINGS, KNEE- | COMPRESSION | | 2 | EA | 06/10/2019 | 1 | PR | 2 | 2.0000 | 2.65 | 2.65 | 15.95 |
| MCK | 240P | SUTURE REMOVAL KIT | WOUND CARE | WOUND | 2 | EA | 03/26/2020 | 2 | EA | 1 | 1.0000 | 0.90 | 1.80 | 5.99 |
| MCKESSON | 14-118 | GLOVES LARGE PF VINYL | INCONTINENCE | GENERAL SUPP | 7400 | EA | 11/17/2018 | 74 | BX | 100 | 1.0000 | 7.70 | 569.80 | 12.99 |
| MCKESSON | 61-89569 | SUPER ABSORBENT DRESSING 6X9 E | PERSONAL | WOUND | 110 | EA | 04/27/2018 | 110 | EA | 1 | 1.0000 | 5.02 | 552.20 | 9.99 |
| MCKESSON | 4844 | HYDROCELLULAR FOAM DRESSING 6X | | | 60 | EA | 02/28/2019 | 60 | EA | 1 | 1.0000 | 8.95 | 537.00 | 10.99 |
| MCKESSON | 14-686 | GLOVES MED NITRILE | INCONTINENCE | GENERAL SUPP | 6000 | EA | 05/30/2023 | 6 | CS | 1000 | 1.0000 | 70.18 | 421.08 | 125.99 |
| MCKESSON | 4843 | HYDROCELLULAR FOAM DRESSING 4X | PERSONAL | WOUND | 100 | EA | 11/28/2018 | 100 | EA | 1 | 1.0000 | 3.68 | 368.00 | 13.99 |
| MCKESSON | 146-R728BK | ROLLATOR 6" WHEELS,BLACK | ADS DAILY LIVI | WALKER | 6 | EA | 05/29/2020 | 6 | EA | 1 | 1.0000 | 60.07 | 360.42 | 119.99 |
| MCKESSON | 14-688 | GLOVES LARGE NITRILE | INCONTINENCE | GENERAL SUPP | 5000 | EA | 05/30/2023 | 5 | CS | 1000 | 1.0000 | 70.18 | 350.90 | 125.99 |
| MCKESSON | 4738 | HYDROCELLULAR FOAM DRESSING 4X | PERSONAL | WOUND | 40 | EA | 01/29/2018 | 40 | EA | 1 | 1.0000 | 7.81 | 312.40 | 18.99 |
| MCKESSON | 146-12011RD-1 | TRANSFER BENCH W/BACK - 400LB | ADS DAILY LIVI | | 4 | EA | 09/09/2021 | 4 | EA | 1 | 1.0000 | 72.42 | 289.68 | 0.00 |
| MCKESSON | 146-11149N-4 | BEDSIDE COMMODE FOLDING | BATH SAFETY | COMMODE | 9 | EA | 11/17/2018 | 8 | EA | 1 | 1.0000 | 32.24 | 257.92 | 79.99 |
| MCKESSON | 146-10432-8 | CRUTCH - ADULT TALL 350LBS | ADS DAILY LIVI | | 18 | EA | 09/08/2021 | 18 | EA | 1 | 1.0000 | 13.68 | 246.24 | 38.99 |
| MCKESSON | 16-4254 | ABD PADS 8"X10" | WOUND CARE | | 1152 | EA | 08/06/2020 | 702 | EA | 1 | 1.0000 | 0.34 | 238.68 | 0.79 |
| MCKESSON | 4844 | HYDROCELLULAR FOAM DRESSING SIL | WOUND | | 60 | EA | 01/22/2020 | 30 | EA | 1 | 1.0000 | 7.84 | 235.20 | 10.99 |
| MCKESSON | WPWU50 | ALOE WIPES W/ LID 50PK/12PKS P | INCONTINENCE | INCONTINENCE | 2600 | EA | 05/11/2023 | 11 | CS | 600 | 1.0000 | 19.44 | 213.84 | 43.99 |
| MCKESSON | 3004 | SKIN CLOSURE 1/2"X4" TAN | WOUND | | 1218 | EA | 04/16/2019 | 203 | PK | 6 | 1.0000 | 1.04 | 211.12 | 1.99 |
| MCKESSON | 170-74003 | WHEELCHAIR GEL CUSHION 16X18X3 | SUPPORT | CUSHIONS | 8 | EA | 12/21/2018 | 8 | EA | 1 | 1.0000 | 25.61 | 204.88 | 99.99 |
| MCKESSON | BV7136PB | PINK REUSABLE UNDERPAD 34 IN X | INCONTINENCE | INCONTINENCE | 2 | EA | 11/19/2018 | 29 | EA | 1 | 1.0000 | 6.64 | 192.56 | 12.99 |
| MCKESSON | 16-4254 | ABD PADS 8"X10" | WOUND CARE | | 1152 | EA | 12/07/2018 | 21 | BX | 24 | 24.0000 | 9.02 | 189.42 | 19.99 |
| MCKESSON | 16-4816 | ADHESIVE BANDAGES 1 | WOUND CARE | | 32 | EA | 11/21/2018 | 32 | EA | 1 | 1.0000 | 5.79 | 185.28 | 19.99 |
| MCKESSON | 16-8919 | LUBRICATION | PERSONAL | UROLOGICAL | 12 | EA | 11/18/2018 | 102 | EA | 1 | 1.0000 | 1.76 | 179.52 | 8.99 |
| MCKESSON | 146-14001E | PUMP-PRESSURE ALTERNATING | | | 3 | EA | 06/07/2021 | 3 | EA | 1 | 1.0000 | 59.67 | 179.01 | 199.99 |
| MCKESSON | 7800 | SAGE BATH WIPES WITH FRAGANCE | | | 376 | EA | 02/21/2019 | 47 | PK | 8 | 8.0000 | 3.56 | 167.32 | 8.99 |
| MCKESSON | 4845 | HYDROCELLULAR FOAM DRESSING SIL | WOUND | | 40 | EA | 01/24/2020 | 2 | BX | 10 | 10.0000 | 78.43 | 156.86 | 149.99 |
| MCKESSON | 44122000 | WOVEN GAUZE SPONGES 4X4 200 CO | WOUND | | 28 | EA | 12/28/2018 | 46 | BX | 200 | 200.0000 | 3.38 | 155.48 | 19.99 |
| MCKESSON | 58-404 | ALC PREP PAD LG 100S | WOUND CARE | GENERAL SUPP | 9000 | EA | 11/18/2018 | 90 | BX | 100 | 1.0000 | 1.72 | 154.80 | 4.99 |
| MCKESSON | 14-120 | GLOVES XL PF VINYL 100 PER BOX | WOUND | | 1900 | EA | 11/17/2018 | 2 | CS | 1000 | 10.0000 | 77.37 | 154.74 | 169.99 |
| MCKESSON | 14-116 | GLOVES/MED POWDER-FREE VINYL E | SUPPLY | GENERAL SUPP | 1900 | EA | 10/30/2019 | 2 | CS | 1000 | 10.0000 | 77.17 | 154.34 | 169.99 |
| MCKESSON | 170-74006□ | 24 INCH GEL CUSHION | SUPPLY | | 4 | EA | 10/17/2022 | 4 | EA | 1 | 1.0000 | 38.52 | 154.08 | 129.99 |
| MCKESSON | GLOVES | GLOVES ANY SIZE | PERSONAL | GENERAL SUPP | 48 | EA | 09/06/2018 | 48 | EA | 1 | 1.0000 | 3.00 | 144.00 | 5.72 |
| MCKESSON | PVB-013 | PREVAIL BREEZERS BRIEF -PK | INCONTINENCE | PULLUP/BRIEF | 28 | EA | 07/22/2020 | 4 | CS | 72 | 144.0000 | 34.78 | 139.12 | 62.99 |
| MCKESSON | 16-8000 | EMESIS BAGS | SUPPLY | | 25 | EA | 01/05/2023 | 13 | PK | 12 | 1.0000 | 10.53 | 136.89 | 25.99 |
| MCKESSON | UWBXXL | 2XL PULL-UPS 12-BAG AND 48-CAS | INCONTINENCE | | 180 | EA | 12/28/2022 | 4 | CS | 48 | 1.0000 | 32.59 | 130.36 | 59.99 |
| MCKESSON | 146-K316DDA-SF | MCKESSON WHEELCHAIR 16X16 | ADS DAILY LIVI | | 2 | EA | 05/09/2019 | 1 | EA | 1 | 1.0000 | 130.20 | 130.20 | 249.99 |
| MCKESSON | 146-10401-8 | CRUTCHES YOUTH | | | 4 | EA | 11/17/2018 | 11 | PR | 2 | 2.0000 | 11.80 | 129.80 | 0.00 |
| MCKESSON | 16-89046 | ADHESIVE DRESSING MCKESSON 4X6 | | | 100 | EA | 11/21/2018 | 4 | BX | 25 | 1.0000 | 30.00 | 123.60 | 65.99 |
| MCKESSON | 3558 | CALCIUM ALGINATE 4X4.75 SILVER | PERSONAL | WOUND | 12 | EA | 11/20/2018 | 12 | EA | 1 | 1.0000 | 9.98 | 119.76 | 34.99 |
| MCKESSON | 170-74004 | MCKESSON GEL CUSHION 20X16 3IN | | | 3 | EA | 11/19/2018 | 3 | EA | 1 | 1.0000 | 38.87 | 116.61 | 99.99 |
| MCKESSON | 146-10216BL-1 | ROLLATOR, BARIATRIC BLUE | AMBULATORY | ROLLATOR | 1 | EA | 09/26/2021 | 1 | EA | 1 | 1.0000 | 104.13 | 104.13 | 249.99 |
| MCKESSON | 146-10257RD-1 | STEEL ROLLATOR RED 7.5" WHEELS | ADS DAILY LIVI | | 2 | EA | 04/09/2019 | 1 | EA | 1 | 1.0000 | 50.10 | 100.20 | 139.99 |
| MCKESSON | 146-12011KD-2 | TRANSFER BENCH ALUMINUM 400LB | BATH SAFETY | SHOWER/COMF | 2 | EA | 01/11/2019 | 2 | EA | 1 | 1.0000 | 51.45 | 102.90 | 149.99 |
| MCKESSON | 146-10201-4 | FOLDING JUNIOR WHEEL WALKER | | | 4 | EA | 11/17/2018 | 5 | EA | 1 | 1.0000 | 20.09 | 100.45 | 49.99 |
| MCKESSON | 4985 | TRANSPARENT FILM DRESSING 23/8 | PERSONAL | | 168 | EA | 11/20/2018 | 368 | EA | 1 | 1.0000 | 0.27 | 99.36 | 0.99 |
| MCKESSON | PC1604 | BATTERY 9V DURACELL | | | 91 | EA | 07/24/2019 | 91 | EA | 1 | 1.0000 | 1.09 | 99.19 | 2.19 |
| MCKESSON | 37-6260 | SALINE 500CC | WOUND | | 54 | EA | 11/20/2018 | 32 | EA | 1 | 1.0000 | 1.79 | 96.66 | 4.99 |
| MCKESSON | 416400NEW | CLOSED CUT POUCH W/FLTR 2PC OP | | | 60 | EA | 01/22/2021 | 2 | BX | 30 | 1.0000 | 1.61 | 96.60 | 31.99 |
| MCKESSON | 170-74014 | FOLDING WALKER JR SIZE | ADS DAILY LIVI | WALKER | 3 | EA | 11/19/2018 | 3 | EA | 1 | 1.0000 | 30.97 | 92.91 | 139.99 |
| MCKESSON | 146-10211-4 | FOLDING WALKER JR SIZE | ADS DAILY LIVI | WALKER | 4 | EA | 11/21/2018 | 4 | EA | 1 | 1.0000 | 22.38 | 89.52 | 49.99 |
| MCKESSON | 16-4T-625 | STOCKINETTE - TUBE - CTN 6" X | | | 21 | EA | 01/17/2020 | 21 | EA | 1 | 1.0000 | 4.34 | 91.14 | 1.99 |
| MCKESSON | 16-42426 | SPLIT DRAIN SPONGE 4X4 BX OF 2 | PERSONAL | | 302 | EA | 11/20/2018 | 202 | EA | 1 | 1.0000 | 0.44 | 88.88 | 0.45 |
| MCKESSON | 16-3303 | BNDG CHSV 3"X6YDS PERF NS | WOUND | | 50 | EA | 11/20/2018 | 50 | EA | 1 | 1.0000 | 1.76 | 88.00 | 3.89 |
| MCKESSON | 16-4293 | NON ADHERENT DRSG 3X8 | WOUND | | 602 | EA | 08/08/2019 | 602 | EA | 1 | 1.0000 | 0.14 | 84.28 | 0.49 |
| MCKESSON | UWBMD | PULL UPS ULTRA MEDIUM 32"-44" | INCONTINENCE | | 210 | EA | 01/18/2022 | 210 | EA | 1 | 1.0000 | 0.40 | 84.00 | 3.89 |
| MCKESSON | 287090 | MEPILEX SILVER FOAM DRESSING 4 | | | 4 | EA | 11/19/2018 | 1 | BX | 5 | 1.0000 | 82.70 | 82.70 | 124.99 |
| MCKESSON | 45802009070 | BACITRACIN OINTMENT 500/LGM | WOUND | | 30 | EA | 11/19/2018 | 3 | BX | 10 | 1.0000 | 26.80 | 80.40 | 0.00 |
| MCKESSON | 146-RTL10261RD | ROLLATOR, WALKER 6" WHEEL, LOOP | ADS DAILY LIVI | | 2 | EA | 02/11/2021 | 1 | EA | 1 | 1.0000 | 80.40 | 80.40 | 159.99 |
| MCKESSON | 14-114 | GLOVES VINYL SMALL PF | SUPPLY | GENERAL SUPP | 1200 | EA | 11/17/2018 | 12 | BX | 100 | 1.0000 | 6.64 | 79.68 | 11.99 |
| MCKESSON | 16-020 | CONFORMING STRETCH BANDAGE 6" | WOUND CARE | | 26 | EA | 11/19/2018 | 26 | PK | 6 | 1.0000 | 2.98 | 77.48 | 169.99 |
| MCKESSON | 14-118 | GLOVES LARGE PF VINYL | INCONTINENCE | GENERAL SUPP | 17400 | EA | 11/17/2018 | 1 | CS | 1000 | 12.0000 | 77.00 | 77.00 | 12.99 |
| MCKESSON | 14-140 | GLOVES-EXAM VINYL NS - XL | ADS DAILY LIVI | | 120 | EA | 09/28/2021 | 10 | BX | 100 | 1.0000 | 7.70 | 77.00 | 16.99 |
| MCKESSON | | YANKAUER SUCTION TIP NON VENTE | SUCTION | | 96 | EA | 01/19/2020 | 96 | EA | 1 | 1.0000 | 0.80 | 76.80 | 4.99 |
| MCKESSON | 146-R728BL | ROLLATOR, LIGHTWEIGHT, 6" WHEE | MOBILITY | WALKER | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 73.38 | 73.38 | 159.99 |
| MCKESSON | 170-74002 | SEAT CUSHION 18"X16"X3" | ADS DAILY LIVI | CUSHIONS | 3 | EA | 08/22/2019 | 3 | EA | 1 | 1.0000 | 24.31 | 72.93 | 49.99 |
| MCKESSON | 176-5727 | BARRIER -SKIN OSTOMY RING | UROLOGICAL | OSTOMY | 75 | EA | 09/23/2021 | 4 | BX | 20 | 1.0000 | 17.77 | 71.11 | 144.99 |
| MCKESSON | 176-5725 | BARRIER SKIN OSTOMY HALF-ARC | ADS DAILY LIVI | | 50 | EA | 09/17/2018 | 3 | BX | 20 | 1.0000 | 23.84 | 71.52 | 47.99 |
| MCKESSON | 32845 | NEBULIZER - PED MASK AERO RESP | WOUND | | 55 | EA | 01/18/2019 | 55 | EA | 1 | 1.0000 | 1.30 | 71.50 | 7.99 |
| MCKESSON | 16-42268X | SPONGE, IV 2X2 6PLY STERILE | | | 315 | EA | 09/17/2018 | 9 | BX | 35 | 1.0000 | 7.75 | 69.75 | 16.99 |
| MCKESSON | 146-10109 | 5" WALKER WHEELS | MOBILITY | WALKER | 11 | EA | 11/18/2018 | 11 | EA | 1 | 1.0000 | 6.33 | 69.66 | 25.99 |
| MCKESSON | 2243R | XEROFORM DRESSING 4 IN X 3YDS | WOUND | | 12 | EA | 11/20/2018 | 12 | EA | 1 | 1.0000 | 5.60 | 67.20 | 12.99 |
| MCKESSON | 01-845-12XBD-2GM | LARGE BP CUFF FOR MANUAL CUFF | | | 12 | EA | 11/21/2018 | 4 | BX | 3 | 1.0000 | 16.54 | 66.16 | 159.99 |
| MCKESSON | 146-R728GR | GREEN ROLLATOR W/ 6" WHEELS | | | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 65.95 | 65.95 | 159.99 |
| MCKESSON | 146-R728GR | GREEN ROLLATOR W/ 6" WHEELS | | | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 65.95 | 65.95 | 159.99 |
| MCKESSON | PV-512 | MED PILL UPS | INCONTINENCE | UROLOGICAL | 160 | EA | 06/17/2021 | 160 | EA | 1 | 1.0000 | 0.40 | 64.00 | 1.99 |
| MCKESSON | 146-R728RD | ROLLATOR, LIGHTWEIGHT 6" WHEE | MOBILITY | WALKER | 1 | EA | 11/18/2018 | 1 | EA | 1 | 1.0000 | 64.00 | 64.00 | 159.99 |
| MCKESSON | 16-4292 | NON ADHERENT PADS 2X3 | WOUND | | 2370 | EA | 06/07/2017 | 1270 | EA | 1 | 1.0000 | 0.05 | 63.50 | 0.19 |
| MCKESSON | 004960523155 | MASTISOL, LIQUID 15ML | WOUND CARE | | 22 | EA | 02/17/2021 | 4 | BX | 48 | 1.0000 | 15.79 | 63.16 | 31.99 |
| MCKESSON | 146-RTL12046 | SHOWER DIVERTER VALVE | BATH SAFETY | | 35 | EA | 11/21/2018 | 35 | EA | 1 | 1.0000 | 1.80 | 61.82 | 5.99 |
| MCKESSON | 165-FT100 | FACIAL TISSUES | | | 4700 | EA | 05/25/2020 | 47 | BX | 100 | 1.0000 | 1.29 | 60.63 | 2.99 |
| MCKESSON | 146-10220-2WW | HYDROCOLLOID DRESSING 2X2 | ADS DAILY LIVI | | 10 | EA | 01/05/2021 | 10 | EA | 1 | 1.0000 | 3.03 | 60.60 | 147.00 |
| MCKESSON | 4834 | ORAL FOAM SWABS W/ DENTIFRICE | HOSPITAL | | 440 | EA | 02/01/2019 | 44 | PK | 10 | 1.0000 | 5.38 | 59.84 | 4.99 |
| MCKESSON | 1720 | DERMAL WOUND CLEANSER-16 FL OZ | WOUND CARE | | 10 | EA | 11/20/2018 | 10 | EA | 1 | 1.0000 | 5.94 | 59.40 | 14.99 |
| MCKESSON | 146-R728RD | ROLLATOR, LIGHTWEIGHT 6" WHEE | MOBILITY | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 59.39 | 59.39 | 149.99 |
| MCKESSON | 16-34904 | NON ADHERENT PADS 2X2 | WOUND CARE | GENERAL | 2370 | EA | 11/21/2018 | 11 | BX | 100 | 1.0000 | 5.36 | 58.96 | 9.99 |
| MCKESSON | 1884 | HYDROCOLLOID DRESSING THIN 6X6 | PERSONAL | WOUND | 10 | EA | 02/03/2022 | 10 | EA | 1 | 1.0000 | 5.42 | 54.20 | 10.99 |

| Vendor | Item | Description | Dept | SubDept | Qty | UOM | Date | Qty2 | UOM2 | Pack | Factor | Unit | Total | List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKESSON | 904 | PISTON IRRIGATION SYRINGE 60CC | WOUND CARE | WOUND | 46 | EA | 01/04/2019 | 46 | EA | 1 | 1.0000 | 1.13 | 51.98 | 2.99 |
| MCKESSON | 155-79-89071 | ABD BINDER 3PNL 9" 45-62" | PERSONAL | PERSONAL | 5 | EA | 03/30/2021 | 5 | EA | 1 | 1.0000 | 10.26 | 51.30 | 25.99 |
| MCKESSON | 16-M1614C | CATHETER 14FR COUDE TIP | PERSONAL | UROLOGICAL | 130 | EA | 10/12/2017 | 130 | EA | 1 | 1.0000 | 0.39 | 50.70 | 7.15 |
| MCKESSON | BD5Z5 | BABY DIAPER SIZE 5 | INCONTINENCE | INCONTINENCE | 216 | EA | 03/29/2019 | 8 | PK | 27 | 27.0000 | 6.21 | 49.68 | 11.99 |
| MCKESSON | 2207 | XEROFORM PETROLATUM DRESSING 5 | | | 107 | EA | 11/20/2018 | 57 | EA | 1 | 0.3400 | 0.87 | 49.59 | 1.99 |
| MCKESSON | 14-138 | VINYL GLOVES LARGE 150CT | | WOUND | 7 | EA | 02/28/2023 | 7 | EA | 1 | 1.0000 | 7.06 | 49.42 | 12.99 |
| MCKESSON | 94442000 | GAUZE 4X4 NON STERILE SPONGES | WOUND CARE | | 2800 | EA | 11/20/2018 | 14 | PK | 200 | 200.0000 | 3.43 | 48.02 | 11.99 |
| MCKESSON | 16-M1614 | INTERMITTENT CATHETER MALE 14 | PERSONAL | UROLOGICAL | 150 | EA | 11/19/2018 | 150 | EA | 1 | 1.0000 | 0.32 | 48.00 | 3.99 |
| MCKESSON | 16-3655LT | NEBULIZER COMPRESSOR | AIDS DAILY LIVI | NEBULIZER | 4 | EA | 06/17/2019 | 2 | EA | 1 | 1.0000 | 23.87 | 47.74 | 89.99 |
| MCKESSON | 32631 | NEBULIZER MASK ADULT | RESPIRATORY | NEBULIZER | 66 | EA | 01/04/2019 | 66 | EA | 1 | 1.0000 | 0.72 | 47.52 | 2.99 |
| MCKESSON | 1883 | HYDROCOLLOID DRESSING 4X4 THIN | PERSONAL | | 19 | EA | 12/09/2015 | 21 | EA | 1 | 1.0000 | 2.20 | 46.20 | 8.99 |
| MCKESSON | 30-G32 | PESSARY, GEL HORN | PERSONAL | | 1 | EA | 03/31/2022 | 1 | EA | 1 | 1.0000 | 45.74 | 45.74 | 91.99 |
| MCKESSON | 416412 | OSTOMY POUCH | PERSONAL | OSTOMY | 30 | EA | 02/19/2021 | 1 | BX | 30 | 1.0000 | 45.43 | 45.43 | 91.99 |
| MCKESSON | WP9150 | DISPOSABLE WIPES 50 PK- 12 PKS | PERSONAL | INCONTINENCE | 2000 | EA | 05/01/2020 | 2 | CS | 600 | 1.0000 | 22.66 | 45.32 | 44.99 |
| MCKESSON | 53-27037-18 | HAND SANITIZER W/ ALOE | AIDS DAILY LIVI | BATH | 12 | EA | 02/04/2019 | 12 | EA | 1 | 1.0000 | 3.68 | 44.16 | 6.99 |
| MCKESSON | 075244020000 | NO RINSE SHAMPOO CAP | | BATH | 14 | EA | 05/17/2019 | 14 | EA | 1 | 1.0000 | 3.12 | 43.68 | 6.99 |
| MCKESSON | 30-R55 | PESSARY RING SIZE 5 W/SUPPORT | | | 1 | EA | 11/30/2020 | 1 | EA | 1 | 1.0000 | 43.49 | 43.49 | 86.99 |
| MCKESSON | 4986 | TRANSPARENT FILM DRESSING 4X4 | PERSONAL | | 58 | EA | 11/20/2018 | 1 | BX | 50 | 50.0000 | 43.38 | 43.38 | 85.99 |
| MCKESSON | 2207 | XEROFORM PETROLATUM DRESSING 5 | | | 107 | EA | 07/09/2020 | 1 | BX | 50 | 1.0000 | 43.35 | 43.35 | 86.99 |
| MCKESSON | 1991 | ARM BLOOD PRESSURE MONITOR | ADS DAILY LIVI | BP KITS | 2 | EA | 12/13/2018 | 2 | EA | 1 | 1.0000 | 21.18 | 42.36 | 45.99 |
| MCKESSON | 14-114 | GLOVES VINYL SMALL PF | SUPPLY | GENERAL SUPP | 2200 | EA | 01/10/2020 | 1 | CS | 1000 | 10.0000 | 41.38 | 41.38 | 49.99 |
| MCKESSON | 155-79-89091 | ABD BINDER 4PNL 12" 45-62" | PERSONAL | | 3 | EA | 03/30/2021 | 3 | EA | 1 | 1.0000 | 13.69 | 41.07 | 29.99 |
| MCKESSON | 16-66304 | SUCTION TUBING 18 | HOMECARE | SUCTION | 62 | EA | 01/16/2017 | 62 | EA | 1 | 1.0000 | 0.66 | 40.92 | 4.28 |
| MCKESSON | 854346 | CUP, MED GRAD 1OZ-100BX | AIDS DAILY LIVI | | 2000 | EA | 06/19/2020 | 2 | BX | 100 | 1.0000 | 20.28 | 40.56 | 0.00 |
| MCKESSON | 1990 | MCKESSON WRIST BLOOD PRESSURE | AIDS DAILY LIVI | BP KITS | 2 | EA | 12/14/2018 | 2 | EA | 1 | 1.0000 | 20.19 | 40.38 | 39.99 |
| MCKESSON | 4605 | URINARY LEG BAG 1000 ML | | UROLOGICAL | 14 | EA | 12/28/2022 | 14 | EA | 1 | 1.0000 | 2.83 | 39.62 | 9.99 |
| MCKESSON | 37-6260 | WATER, IRR SOL STR 250ML | | | 26 | EA | 03/26/2021 | 26 | EA | 1 | 1.0000 | 1.52 | 39.52 | 4.99 |
| MCKESSON | 28416 | SPEEDCATH, 16FR, CATHETERS | | | 30 | EA | 11/25/2020 | 1 | BX | 30 | 30.0000 | 38.98 | 38.98 | 77.99 |
| MCKESSON | 14-116 | GLOVESMED POWDER-FREE VINYL E | SUPPLY | GENERAL SUPP | 1900 | EA | 11/17/2018 | 5 | BX | 100 | 1.0000 | 7.67 | 38.35 | 12.99 |
| MCKESSON | 4987 | TRANSPARENT FILM DRESSING 6X8 | PERSONAL | | 15 | EA | 11/09/2016 | 15 | EA | 1 | 1.0000 | 2.53 | 37.95 | 4.99 |
| MCKESSON | 81-11300 | IV POLE | NUTRITION | ENTERAL | 1 | EA | 09/08/2016 | 1 | EA | 1 | 1.0000 | 36.00 | 36.00 | 99.00 |
| MCKESSON | 3562 | CALCIUM ALGINATE DRESSING 4X4 | PERSONAL | WOUND | 12 | EA | 12/09/2015 | 12 | EA | 1 | 1.0000 | 2.94 | 35.28 | 5.99 |
| MCKESSON | 863 | GAIT BELT SOUTHWEST 60" | AIDS DAILY LIVI | HOSP SUPPLY | 5 | EA | 02/14/2020 | 5 | EA | 1 | 1.0000 | 7.03 | 35.15 | 15.99 |
| MCKESSON | 16-3202 | BNDG CHSV 2"X5YDS PERF NS | WOUND CARE | | 36 | EA | 11/20/2018 | 36 | EA | 1 | 1.0000 | 0.97 | 34.92 | 2.99 |
| MCKESSON | 32642 | NEBULIZER KIT W/ MOUTHPIECE | RESPIRATORY | NEBULIZER | 26 | EA | 12/17/2020 | 24 | EA | 1 | 1.0000 | 1.36 | 32.64 | 4.99 |
| MCKESSON | 24-808 | BW ABG OBG/0% 8" | | | 3 | EA | 11/20/2018 | 8 | BX | 50 | 1.0000 | 3.98 | 31.84 | 8.99 |
| MCKESSON | 924 | BACITRACIN ZINC, OINT 500/GM | WOUND CARE | WOUND | 3 | EA | 12/21/2018 | 3 | EA | 1 | 1.0000 | 10.59 | 31.77 | 29.99 |
| MCKESSON | 118-15472 | BACITRACIN ZINC, OINT 500/GM | WOUND CARE | | 6 | EA | 01/15/2021 | 6 | EA | 1 | 1.0000 | 5.28 | 31.68 | 10.99 |
| MCKESSON | 12011SM | SUCTION CUPS DRIVE TRANSFER BE | | | 8 | EA | 05/14/2019 | 8 | EA | 1 | 1.0000 | 3.80 | 30.40 | 16.99 |
| MCKESSON | WP9150 | DISPOSABLE WIPES 50 PK- 12 PKS | AIDS DAILY LIVI | INCONTINENCE | 2000 | EA | 11/19/2018 | 16 | PK | 50 | 50.0000 | 1.80 | 28.50 | 3.99 |
| MCKESSON | 6715 | KERLIX GAUZE BANDAGE | WOUND CARE | WOUND | 30 | EA | 04/25/2023 | 30 | EA | 1 | 1.0000 | 0.95 | 28.50 | 8.99 |
| MCKESSON | 16-M1616 | 16 FR 16" MALE CATHE UNCOATED | | UROLOGICAL | 4 | EA | 11/22/2018 | 4 | EA | 1 | 1.0000 | 7.11 | 28.44 | 0.00 |
| MCKESSON | 16-4811 | BNDG ADH STRIP 1X3 PERFLF | WOUND CARE | | 1 | EA | 09/04/2018 | 2 | BX | 100 | 1.0000 | 28.08 | 28.08 | 13.99 |
| MCKESSON | 557499 | HOLDER, STRAP UNIVERSAL W/D RI | AIDS DAILY LIVI | | 1 | EA | 03/31/2021 | 1 | EA | 1 | 1.0000 | 27.80 | 27.80 | 0.00 |
| MCKESSON | 155-79-89090 | ABD BINDER 4PNL 12" 30-45" | PERSONAL | | 2 | EA | 03/30/2021 | 2 | EA | 1 | 1.0000 | 13.42 | 26.84 | 29.99 |
| MCKESSON | PF-513 | LARGE PULL-UPS HEAVY ABSORBENC | INCONTINENCE | | 72 | EA | 03/10/2021 | 1 | CS | 72 | 1.0000 | 26.72 | 26.72 | 48.99 |
| MCKESSON | 16-63811 | SCALPELS, #11, NON-SAFETY | | | 26 | EA | 08/27/2019 | 6 | EA | 1 | 1.0000 | 4.29 | 25.74 | 2.99 |
| MCKESSON | 42502000 | ABD PAD 8X10 | WOUND CARE | | 330 | EA | 03/20/2017 | 232 | EA | 1 | 1.0000 | 0.11 | 25.52 | 7.25 |
| MCKESSON | 84-43 | HOSE ANTI EM THIGH LG LNG | COMPRESSION | | 10 | EA | 03/01/2019 | 5 | PR | 2 | 2.0000 | 5.08 | 25.40 | 18.95 |
| MCKESSON | 075244000010 | NO RINSE BODY BATH 16 OZ | AIDS DAILY LIVI | | 5 | EA | 01/07/2019 | 5 | EA | 1 | 1.0000 | 5.06 | 25.30 | 9.99 |
| MCKESSON | 18163 | HOLLISTER POUCHES 2 1/4" DRAIN | | | 1 | EA | 05/17/2019 | 1 | EA | 1 | 1.0000 | 25.25 | 25.25 | 49.99 |
| MCKESSON | g30270a | RAISED TOILET SEAT WITH ARMS | BATH SAFETY | BATH | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 24.67 | 24.67 | 59.99 |
| MCKESSON | 146-RTL12000 | FRAME TOILET SAFETY W/W/FALL AR | AIDS DAILY LIVI | BATH | 1 | EA | 04/27/2021 | 1 | EA | 1 | 1.0000 | 24.13 | 24.13 | 0.00 |
| MCKESSON | 16-89066 | 4X4 ISLAND DRESSING | | | 25 | EA | 03/22/2019 | 1 | BX | 25 | 1.0000 | 23.67 | 23.67 | 29.99 |
| MCKESSON | 920 | 9" 3 PANEL BINDER 30-45" | AIDS DAILY LIVI | | 3 | EA | 06/14/2019 | 3 | EA | 1 | 1.0000 | 7.81 | 23.43 | 29.99 |
| MCKESSON | 2267 | SHARPS CONTAINER 12GL | AIDS DAILY LIVI | | 3 | EA | 05/26/2021 | 1 | EA | 1 | 1.0000 | 23.22 | 23.22 | 45.99 |
| MCKESSON | 1722 | HYDROGEL AMORPHOUS WOUND DRESS | | | 4 | EA | 02/04/2019 | 4 | EA | 1 | 1.0000 | 5.73 | 22.92 | 18.28 |
| MCKESSON | 16-73002NEW | GEL WHEELCHAIR CUSHION 18X16X2 | | | 1 | EA | 01/11/2019 | 1 | EA | 1 | 1.0000 | 22.76 | 22.76 | 99.99 |
| MCKESSON | 16-E840FLOZ | EMESIS BAGS SLEEVE OF 25 | ADS DAILY LIVI | GENERAL SUPP | 25 | EA | 01/29/2019 | 1 | PK | 25 | 1.0000 | 22.72 | 22.72 | 41.99 |
| MCKESSON | MSVP114708 | TUBULAR DRESSING SIZE 8 25 YRD | WOUND CARE | | 24 | EA | 12/02/2022 | 24 | EA | 1 | 1.0000 | 0.94 | 22.56 | 1.99 |
| MCKESSON | 01-641RBGM | STETHOSCOPE SPRAGUE BLUE | AIDS DAILY LIVI | BP KITS | 2 | EA | 02/22/2019 | 2 | EA | 1 | 1.0000 | 11.28 | 22.00 | 29.99 |
| MCKESSON | 16-4731OS | PAPER TAPE 1X1 | WOUND CARE | | 200 | EA | 03/24/2023 | 200 | EA | 1 | 1.0000 | 0.11 | 22.00 | 1.99 |
| MCKESSON | 16-47320 | TAPE PAPER 2 IN X 10YD | WOUND CARE | WOUND | 16 | EA | 11/20/2018 | 19 | EA | 1 | 40.0000 | 1.14 | 21.66 | 2.99 |
| MCKESSON | 61-82044 | MCKESSON MEDI-PAK PERFORMANCE | PERSONAL | | 8 | EA | 06/28/2018 | 8 | EA | 1 | 1.0000 | 2.69 | 21.52 | 13.99 |
| MCKESSON | CSBE | BAG CYLINDER OXY E $8K TNK F/W | AIDS DAILY LIVI | | 2 | EA | 02/24/2022 | 2 | EA | 1 | 1.0000 | 10.79 | 21.58 | 21.99 |
| MCKESSON | 16-5JFOL516 | CATHETER FOLEY STRT TIP SIL CO | | UROLOGICAL | 20 | EA | 06/25/2021 | 20 | EA | 1 | 1.0000 | 1.07 | 21.40 | 15.99 |
| MCKESSON | 63-4475 | EYE PATCH | | | 22 | EA | 11/20/2018 | 22 | EA | 1 | 1.0000 | 0.97 | 21.34 | 1.99 |
| MCKESSON | 65-40 | UNNA BOOT 4" | PERSONAL | WOUND | 40 | EA | 12/08/2015 | 4 | PK | 10 | 10.0000 | 5.33 | 21.32 | 14.10 |
| MCKESSON | 16-4T-325 | SOCKNETTE 3"X25YD | AIDS DAILY LIVI | | 152 | EA | 04/09/2021 | 2 | BX | 75 | 75.0000 | 10.17 | 21.14 | 29.99 |
| MCKESSON | 146-10210-4 | WALKER W/ WHEELS ADULT | WALKER | WALKER | 3 | EA | 11/21/2018 | 1 | EA | 1 | 1.0000 | 20.48 | 20.48 | 0.00 |
| MCKESSON | 155-79-89070 | ABD BINDER 9PNL 9" 30-45" | PERSONAL | GENERAL | 4 | EA | 03/30/2021 | 2 | EA | 1 | 1.0000 | 10.17 | 20.34 | 25.99 |
| MCKESSON | 075244000200 | SHAMPOO NO RINSE 16 OZ | AIDS DAILY LIVI | | 4 | EA | 06/28/2018 | 4 | EA | 1 | 1.0000 | 5.00 | 20.00 | 12.99 |
| MCKESSON | 16-M1616C | COUDE TIP UNCOATED CATHETER, M | UROLOGICAL | UROLOGICAL | 60 | EA | 12/18/2019 | 2 | BX | 30 | 1.0000 | 9.95 | 19.90 | 149.99 |
| MCKESSON | 01-641TLGM | SPRAGUE STETHOSCOPE TEAL BLUE | AIDS DAILY LIVI | GENERAL SUPP | 2 | EA | 05/06/2020 | 2 | EA | 1 | 1.0000 | 9.88 | 19.76 | 24.99 |
| MCKESSON | 075244000900 | NO RINSE BODY BATH 8 OZ | HOMECARE | | 8 | EA | 09/16/2020 | 8 | EA | 1 | 1.0000 | 2.44 | 19.52 | 4.99 |
| MCKESSON | 22802000 | SPONGE, GAUZE 8PLY H FOLD N/S | | | 2000 | EA | 01/22/2021 | 11 | PK | 200 | 1.0000 | 19.70 | 19.70 | 69.99 |
| MCKESSON | 16-1033-4 | 4 LIGHT COMPRESSION X 5 YRDS | WOUND CARE | WOUND | 31 | EA | 11/20/2018 | 21 | EA | 1 | 1.0000 | 0.88 | 18.48 | 4.99 |
| MCKESSON | 01-720-11ABKGM | BLOOD PRESSURE ANEROID SPHYGMO | AIDS DAILY LIVI | | 3 | EA | 03/24/2020 | 1 | EA | 1 | 1.0000 | 18.42 | 18.42 | 39.99 |
| MCKESSON | 921 | 9" ABDOMINAL BINDER 45"-62" | SUPPORT | | 2 | EA | 12/13/2018 | 2 | EA | 1 | 1.0000 | 9.21 | 18.42 | 35.99 |
| MCKESSON | 59-204 | ALCOHOL PREP PAD | WOUND CARE | | 1400 | EA | 11/20/2018 | 10 | CS | 100 | 1.0000 | 2.59 | 18.13 | 3.99 |
| MCKESSON | 16640 | ENEMA BAG SET | | | 18 | EA | 11/18/2018 | 10 | EA | 1 | 1.0000 | 1.79 | 17.90 | 3.99 |
| MCKESSON | 170-73003 | SEAT CUSHION PROTEKT 16X16 | AIDS DAILY LIVI | CUSHIONS | 1 | EA | 03/06/2020 | 1 | EA | 1 | 1.0000 | 17.89 | 17.89 | 29.99 |
| MCKESSON | 155-79-89020 | ABDOMINAL BINDER 4PNL UNISX 12" | AIDS DAILY LIVI | | 1 | EA | 05/12/2021 | 1 | EA | 1 | 1.0000 | 17.48 | 17.48 | 39.99 |
| MCKESSON | 170-73001 | MCKESSON GEL CUSHION 16X16 2IN | SUPPORT | CUSHIONS | 1 | EA | 11/18/2018 | 1 | EA | 1 | 1.0000 | 17.39 | 17.39 | 49.99 |
| MCKESSON | 146-10416-1 | CRUTCHES, CHILD | SUPPORT | AMBULATORY | 1 | EA | 02/04/2021 | 1 | PR | 1 | 1.0000 | 16.92 | 16.92 | 29.99 |
| MCKESSON | 3561 | CALCIUM ALGINATE DRESSING 2X2 | PERSONAL | | 26 | EA | 12/09/2015 | 10 | EA | 1 | 1.0000 | 1.67 | 16.70 | 3.99 |
| MCKESSON | 146-12203KO-4 | BATH BENCH, WITHOUT BACK | BATH SAFETY | SHOWERCHR | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 16.53 | 16.53 | 0.00 |
| MCKESSON | 16-602318 | GAUZE 2X2 4PLY PERF ST | WOUND CARE | | 15 | EA | 11/20/2018 | 5 | BX | 25 | 25.0000 | 3.26 | 16.30 | 0.00 |
| MCKESSON | 1169 | NON-ADHERENT | WOUND CARE | | 100 | EA | 01/14/2021 | 2 | BX | 50 | 1.0000 | 15.43 | 15.43 | 49.99 |
| MCKESSON | 16-9526CASE | SPECIMEN CONTAINER 16 UB 4OOZT | | | 100 | EA | 05/26/2021 | 100 | EA | 1 | 1.0000 | 0.16 | 15.40 | 0.00 |
| MCKESSON | 40-3828 | SLPR LG TERRY TEAL | SUPPORT | | 32 | EA | 02/01/2019 | 11 | PR | 2 | 2.0000 | 1.40 | 15.40 | 5.99 |
| MCKESSON | 32643 | NEBULIZER KIT ADULT | RESPIRATORY | | 50 | EA | 10/06/2021 | 21 | EA | 1 | 1.0000 | 0.73 | 15.33 | 4.99 |
| MCKESSON | 21400 | TISSUE FORCEPS | | | 3 | EA | 03/31/2020 | 3 | EA | 1 | 1.0000 | 4.90 | 14.70 | 0.00 |
| MCKESSON | 16-4232 | WOVEN GAUZE SPONGES | WOUND CARE | | 254 | EA | 11/20/2018 | 4 | BX | 40 | 1600.0000 | 3.68 | 14.54 | 0.00 |
| MCKESSON | 78765103267 | AZO TEST STRIP - URINARY TRAC | AIDS DAILY LIVI | | 23 | EA | 11/20/2018 | 23 | EA | 1 | 1.0000 | 0.63 | 14.49 | 0.00 |
| MCKESSON | UPF2336 | UNDERPAD LIGHT ABSORB FLUFF 23 | AIDS DAILY LIVI | | 4 | EA | 10/21/2020 | 2 | CS | 150 | 1.0000 | 3.62 | 14.48 | 0.00 |
| MCKESSON | MCKFOL | FOLEY CATHETER HOLDER | PERSONAL | UROLOGICAL | 3 | EA | 11/19/2018 | 3 | EA | 1 | 1.0000 | 4.80 | 14.40 | 6.99 |
| MCKESSON | 78667 | LEADS | PERSONAL | TENS | 1 | EA | 05/12/2021 | 1 | EA | 1 | 1.0000 | 2.82 | 14.10 | 5.99 |
| MCKESSON | B01051 | BARRIER WIPE | PERSONAL | | 200 | EA | 11/29/2016 | 4 | BX | 50 | 1.0000 | 14.01 | 14.01 | 24.95 |
| MCKESSON | 16-89022 | ADHESIVE DRESSING MCKESSON 2X2 | PERSONAL | | 31 | EA | 11/21/2018 | 1 | BX | 50 | 50.0000 | 13.90 | 13.90 | 0.00 |
| MCKESSON | 100198 | PREMIUM SURGICAL TAPE 2" X 10 | WOUND CARE | | 7 | EA | 11/21/2018 | 7 | EA | 1 | 1.0000 | 1.93 | 13.51 | 9.65 |
| MCKESSON | 56-80102 | SITZ BATH | | | 2 | EA | 04/22/2022 | 3 | EA | 1 | 1.0000 | 4.50 | 13.50 | 19.99 |
| MCKESSON | 40-1099-001 | SLPR BOX BRT2 XKD DBLP | | | 3 | EA | 02/01/2019 | 4 | PR | 2 | 2.0000 | 1.68 | 13.48 | 5.99 |
| MCKESSON | 16-47520 | SURGICAL TAPE WATERPROOF 2X10Y | WOUND CARE | | 11 | EA | 11/20/2018 | 5 | EA | 2 | 2.0000 | 2.48 | 12.84 | 3.99 |
| MCKESSON | 16-8946 | LUBRICATING JELLY INDIVIDUAL P | | UROLOGICAL | 96 | EA | 01/15/2019 | 98 | EA | 1 | 1.0000 | 0.13 | 12.81 | 0.00 |
| MCKESSON | 1818 | SURGICAL MASK 3M PLEATED TIE C | | | 49 | EA | 09/23/2020 | 49 | EA | 1 | 1.0000 | 0.26 | 12.74 | 0.00 |
| MCKESSON | 01-641NGM | SPRAGUE - RAPPAPORT STETHOSCOPE | AIDS DAILY LIVI | | 144 | EA | 06/25/2019 | 1 | EA | 144 | 144.0000 | 12.58 | 12.58 | 24.99 |
| MCKESSON | 118-4221XCS | TRIPLE ANTIBIOTIC OINT 0.9GM 1 | PERSONAL | WOUND | 1 | EA | 01/30/2019 | 1 | BX | 144 | 144.0000 | 12.58 | 12.58 | 24.99 |
| MCKESSON | 16-5331 | BNDG CHSV 3"X5YDS PERF NS | WOUND CARE | | 12 | EA | 11/20/2018 | 12 | EA | 1 | 1.0000 | 1.04 | 12.58 | 1.99 |
| MCKESSON | 62-0171 | BUMPER-FOOD PLATE W HIGH 9-11" | AIDS DAILY LIVI | | 2 | EA | 04/19/2021 | 2 | EA | 1 | 1.0000 | 6.17 | 12.34 | 0.00 |
| MCKESSON | 01-641BKGM | STETHOSCOPE SPRAGUE | AIDS DAILY LIVI | BP KITS | 1 | EA | 11/18/2019 | 1 | EA | 1 | 1.0000 | 12.29 | 12.29 | 29.99 |
| MCKESSON | PC1500 | BATTERY AA SIZE DURACELL | | | 4 | EA | 04/29/2020 | 4 | EA | 1 | 1.0000 | 3.06 | 12.24 | 0.75 |
| MCKESSON | 16-66303 | SUCTION TUBING 12 | RESPIRATORY | TRACH | 15 | EA | 05/14/2019 | 10 | EA | 1 | 1.0000 | 1.18 | 11.95 | 0.75 |
| MCKESSON | 16-RTL10310 | SMALL BASE QUAD CANE | MOBILITY | CANES | 1 | EA | 11/18/2018 | 1 | EA | 1 | 1.0000 | 11.93 | 11.93 | 11.99 |
| MCKESSON | 146-10402-8 | CRUTCHES TALL ADULT | MOBILITY | CRUTCHES | 1 | EA | 11/19/2018 | 1 | PR | 1 | 1.0000 | 11.20 | 11.20 | 0.00 |
| MCKESSON | 146-RTL10372RC | CANE OFFSET GEL GRIP RED | AIDS DAILY LIVI | CANES | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 11.05 | 11.05 | 0.00 |
| MCKESSON | 16-4252 | ABD PAD 8X7.5 | WOUND CARE | WOUND | 48 | EA | 09/02/2020 | 4 | BX | 12 | 1.0000 | 11.00 | 11.00 | 6.99 |

| Vendor | Item # | Description | Category | Sub-Category | Qty | UOM | Date | Qty2 | UOM2 | Pack | Factor | Cost | Ext | Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKESSON | 61-53044 | HYDROGEL IMPREGNATED GAUZE DRE | PERSONAL | WOUND | 8 | EA | 11/21/2018 | 8 | EA | 1 | 1.0000 | 1.35 | 10.80 | 2.99 |
| MCKESSON | 42502000 | ABD PAD 8X10 | WOUND CARE | | 330 | EA | 12/08/2015 | 98 | EA | 1 | 1.0000 | 0.11 | 10.78 | 7.25 |
| MCKESSON | 16-SLFOL3018 | CATHETER-FOLEY-STRT TIP SIL CO | UROLOGICAL | | 10 | EA | 05/09/2022 | 10 | EA | 1 | 1.0000 | 1.06 | 10.60 | 0.00 |
| MCKESSON | 16-SLFOL518 | FOLEY CATHETER LTX 18FR | UROLOGICAL | | 10 | EA | 07/15/2022 | 10 | EA | 1 | 1.0000 | 1.06 | 10.60 | 17.99 |
| MCKESSON | 895100 | LIP BALM SUNMARK | | | 14 | EA | 01/23/2019 | 14 | EA | 1 | 1.0000 | 0.71 | 9.94 | 1.49 |
| MCKESSON | 3220-02 | SOAP-HAND LOBANA W/DISP-16OZ | ADS DAILY LIVI | | 12 | EA | 03/31/2021 | 12 | EA | 1 | 1.0000 | 0.82 | 9.84 | 19.99 |
| MCKESSON | 40-3800 | SLPR XXLG TERRY GREY | | | 6 | EA | 02/01/2019 | 6 | PR | 2 | 1.0000 | 1.63 | 9.78 | 5.99 |
| MCKESSON | 16-SLFOL514 | 14FR SILICONE FOLEY 2-WAY CATH | UROLOGICAL | UROLOGICAL | 3 | EA | 01/18/2023 | 9 | EA | 1 | 1.0000 | 1.07 | 9.63 | 17.00 |
| MCKESSON | 923 | 12" 4 PANEL ABD BINDER 30-45" | | | 3 | EA | 11/17/2018 | 3 | EA | 1 | 1.0000 | 3.18 | 9.54 | 29.99 |
| MCKESSON | 16-42426 | SPLIT DRAIN SPONGE 4X4 BX OF 2 | PERSONAL | WOUND | 302 | EA | 03/27/2017 | 2 | BX | 50 | 50.0000 | 4.77 | 9.54 | 10.99 |
| MCKESSON | 146-RTLPC23201-M | URINAL-MALE W/CAP GRAD 32OZ | ADS DAILY LIVI | | 1 | EA | 05/13/2021 | 1 | EA | 1 | 1.0000 | 9.53 | 9.53 | 7.99 |
| MCKESSON | 84-32 | HOSE ANTI EM THIGH MEDREG | | | 4 | EA | 07/24/2019 | 2 | PR | 2 | 1.0000 | 4.75 | 9.50 | 18.95 |
| MCKESSON | 16-47210 | TAPE PERF+ PLSTC 1"X10YD | WOUND CARE | | 12 | EA | 11/20/2018 | 12 | EA | 1 | 1.0000 | 0.77 | 9.24 | 2.99 |
| MCKESSON | 146-12024-3 | GRAB BAR 24" POWDER COATED WHI | ADS DAILY LIVI | GRAB BARS | 1 | EA | 10/23/2019 | 1 | EA | 1 | 1.0000 | 8.97 | 8.97 | 17.99 |
| MCKESSON | 130-6182 | GRAB BAR 24" WHITE | ADS DAILY LIVI | GRAB BARS | 1 | EA | 04/05/2019 | 1 | EA | 1 | 1.0000 | 8.84 | 8.84 | 16.99 |
| MCKESSON | 16-1033-4 | 4 LIGHT COMPRESSION X 5 YRDS | WOUND | | 31 | EA | 04/30/2023 | 10 | EA | 1 | 1.0000 | 0.88 | 8.80 | 2.99 |
| MCKESSON | 61-77041 | OIL EMULSION DRESSING 3X3 | | | 30 | EA | 11/20/2018 | 35 | EA | 1 | 1.0000 | 0.25 | 8.75 | 1.50 |
| MCKESSON | 16-63811 | SCALPELS, #11, NON-SAFETY | | | 26 | EA | 11/20/2018 | 2 | BX | 10 | 1.0000 | 4.29 | 8.58 | 9.99 |
| MCKESSON | 16-1033-6 | BNDG ELST 6"X5YDS LF | WOUND CARE | | 6 | EA | 11/20/2018 | 5 | EA | 1 | 1.0000 | 1.69 | 8.45 | 4.99 |
| MCKESSON | MM98817 | COVER, LEG CAST LONG ADULT | | | 1 | EA | 03/22/2019 | 1 | EA | 1 | 1.0000 | 8.45 | 8.45 | 22.99 |
| MCKESSON | 37-6270 | NORMAL SALINE | | | 6 | EA | 01/08/2019 | 5 | EA | 1 | 1.0000 | 1.67 | 8.35 | 3.99 |
| MCKESSON | 16-MCKNC | NOSE CLIPS FOAM PAD | | | 9 | EA | 02/18/2019 | 9 | EA | 1 | 1.0000 | 0.91 | 8.19 | 2.99 |
| MCKESSON | 54619 | BANDAGE-ELAS SLF-CLSR PREM N/S | ADS DAILY LIVI | | 100 | EA | 02/11/2021 | 1 | BX | 100 | 1.0000 | 8.12 | 8.12 | 15.99 |
| MCKESSON | 92242000 | GAUZE 2X2 4PLY PERF NON STERIL | WOUND CARE | | 800 | EA | 11/20/2018 | 4 | PK | 200 | 200.0000 | 1.94 | 7.76 | 4.99 |
| MCKESSON | 16-47110 | SILK CLOTH SURGICAL TAPE | WOUND CARE | | 14 | EA | 11/20/2018 | 14 | EA | 1 | 1.0000 | 0.55 | 7.70 | 2.99 |
| MCKESSON | 56-80342 | WASH BASIN PLASTIC 8 QUART | ADS DAILY LIVI | GENERAL | 5 | EA | 01/15/2020 | 5 | EA | 1 | 1.0000 | 1.54 | 7.70 | 1.99 |
| MCKESSON | 861 | GAIT BELT STARS & STRIPES W ME | | | 3 | EA | 01/18/2021 | 1 | EA | 1 | 1.0000 | 7.35 | 7.35 | 15.99 |
| MCKESSON | 16-TNC01W | CLIPPER TOENAIL | ADS DAILY LIVI | | 9 | EA | 02/18/2019 | 9 | EA | 1 | 1.0000 | 0.77 | 6.93 | 2.29 |
| MCKESSON | 32644 | NEBULIZER KIT ADULT | RESPIRATORY | NEBULIZER | 6 | EA | 12/12/2018 | 6 | EA | 1 | 1.0000 | 1.14 | 6.84 | 3.99 |
| MCKESSON | PF-514 | PREVAL XL PULLUPS | ADS DAILY LIVI | INCONTINENCE | 1 | EA | 01/27/2021 | 1 | EA | 1 | 1.0000 | 6.84 | 6.84 | 15.99 |
| MCKESSON | 16-4281 | EYE PADS OVAL 1 5/8"X2 5/8" | WOUND CARE | | 60 | EA | 11/18/2018 | 60 | EA | 1 | 1.0000 | 0.11 | 6.60 | 0.44 |
| MCKESSON | 16-4232 | WOVEN GAUZE SPONGES | WOUND CARE | | 254 | EA | 08/12/2019 | 94 | EA | 1 | 40.0000 | 0.07 | 6.58 | 0.20 |
| MCKESSON | 4986 | TRANSPARENT FILM DRESSING 4X4 | PERSONAL | WOUND | 58 | EA | 12/08/2015 | 8 | EA | 1 | 1.0000 | 0.82 | 6.56 | 1.99 |
| MCKESSON | 16-47120 | TAPE PERF+ CLOTH 2"X10YD | WOUND CARE | | 9 | EA | 11/20/2018 | 4 | EA | 1 | 1.0000 | 1.62 | 6.48 | 4.99 |
| MCKESSON | 24-106 | COTTON-TIPPED APPLICATORS | | | 9 | EA | 03/07/2019 | 9 | EA | 1 | 1.0000 | 0.71 | 6.39 | 3.00 |
| MCKESSON | DW-501\1 | DRY W/ABX/CLOTH 10 X 12 INCH DIS | | | 4 | EA | 01/24/2019 | 4 | EA | 1 | 1.0000 | 1.57 | 6.28 | 3.99 |
| MCKESSON | 560283 | WATER-IRR SOL STR 100ML | | | 8 | EA | 01/22/2021 | 8 | EA | 1 | 1.0000 | 0.74 | 5.92 | 1.49 |
| MCKESSON | 01-872NGM | BULB AND VALVE BLOOD PRESSURE | | | 1 | EA | 01/24/2019 | 1 | EA | 1 | 1.0000 | 5.88 | 5.88 | 33.95 |
| MCKESSON | C5007-ADJ | CHINSTRAP ADJUSTABLE | | | 1 | EA | 02/18/2021 | 1 | EA | 1 | 1.0000 | 5.83 | 5.83 | 15.99 |
| MCKESSON | 63-4024 | ALCOHOL DISPENSER | ADS DAILY LIVI | GENERAL SUPP | 1 | EA | 09/24/2019 | 1 | EA | 1 | 1.0000 | 5.77 | 5.77 | 10.99 |
| MCKESSON | 51-H140-01 | URINAL W/TRANSP LID | ADS DAILY LIVI | | 8 | EA | 09/28/2021 | 9 | EA | 1 | 1.0000 | 0.63 | 5.67 | 7.99 |
| MCKESSON | 16-4TS-325 | STOCKINETT TUBULAR 3" | | | 11 | EA | 02/25/2021 | 11 | EA | 1 | 1.0000 | 0.50 | 5.50 | 1.99 |
| MCKESSON | 84-02 | ANTI-EMBOLISM STOCKINGS NYLON/ | COMPRESSION | SOCKS/STOCKI | 4 | EA | 08/09/2019 | 2 | PR | 2 | 1.0000 | 5.30 | 5.30 | 15.99 |
| MCKESSON | 67124 | PILL PLANNER WEEKLY ONE-DAY-AT | | | 1 | EA | 06/21/2019 | 1 | EA | 1 | 1.0000 | 4.76 | 4.76 | 9.99 |
| MCKESSON | 84-44 | HOSE ANTI EM THIGH XLG REG | COMPRESSION | SOCKS/STOCKI | 1 | EA | 12/12/2018 | 1 | EA | 1 | 1.0000 | 4.75 | 4.75 | 18.99 |
| MCKESSON | 2262 | SHARPS CONTAINER 5QT | ADS DAILY LIVI | | 5 | EA | 05/29/2019 | 1 | EA | 1 | 1.0000 | 4.72 | 4.72 | 6.99 |
| MCKESSON | 14-690 | GLOVES XL PF NITRO | INCONTINENCE | | 100 | EA | 11/17/2018 | 1 | BX | 100 | 1.0000 | 4.66 | 4.66 | 10.95 |
| MCKESSON | 16-4242 | WOVEN GAUZE SPONGES - 4"X4" | WOUND CARE | GENERAL SUPP | 50 | EA | 11/20/2018 | 2 | BX | 25 | 25.0000 | 2.26 | 4.52 | 7.99 |
| MCKESSON | STIM-030 | TENS UNIT PATCH | | | 2 | EA | 01/17/2019 | 2 | EA | 1 | 1.0000 | 2.24 | 4.48 | 5.99 |
| MCKESSON | 40-3811 | RED XLG TERRY NON SLIP SOCK | | | 4 | EA | 06/17/2019 | 2 | PR | 2 | 1.0000 | 2.23 | 4.46 | 5.99 |
| MCKESSON | WPW100 | WSTAY DRY DISPOSABLE WASHCLOTH | ADS DAILY LIVI | INCONTINENCE | 2000 | EA | 11/19/2018 | 1 | PK | 100 | 100.0000 | 4.00 | 4.00 | 10.99 |
| MCKESSON | 16-019 | CONFORMING STRETCH GAUZE BANDA | WOUND CARE | | 12 | EA | 11/20/2018 | 1 | BX | 12 | 1.0000 | 3.93 | 3.93 | 6.99 |
| MCKESSON | 730 | ARM SLING SMALL | | | 5 | EA | 11/17/2018 | 5 | EA | 1 | 1.0000 | 0.77 | 3.85 | 7.99 |
| MCKESSON | 37-6290 | STERILE WATER 500ML | | | 2 | EA | 01/04/2019 | 2 | EA | 1 | 1.0000 | 1.87 | 3.74 | 1.99 |
| MCKESSON | 51-H100-11 | BEDPAN, FRACTURE GRAPHITE | | | 3 | EA | 01/22/2021 | 3 | EA | 1 | 1.0000 | 1.16 | 3.48 | 0.00 |
| MCKESSON | 16-4264 | GAUZE BANDAGE ROLL - 4.5X4.1 Y | WOUND CARE | | 3 | EA | 11/20/2018 | 2 | EA | 1 | 1.0000 | 1.74 | 3.48 | 6.99 |
| MCKESSON | 43-2-226 | SCISSORS 4.5 BANDAGE LIST | | | 3 | EA | 11/20/2018 | 1 | EA | 1 | 1.0000 | 3.44 | 3.44 | 6.99 |
| MCKESSON | 4842 | HYDROCELLULAR FOAM DRESSING SI | WOUND CARE | WOUND | 1 | EA | 11/28/2018 | 1 | EA | 1 | 1.0000 | 3.42 | 3.42 | 6.99 |
| MCKESSON | 16-66301 | SUCTION TUBING 6 AND 18 | HOMECARE | SUCTION | 4 | EA | 01/16/2017 | 4 | EA | 1 | 1.0000 | 0.78 | 3.12 | 5.99 |
| MCKESSON | 01-875NGM | BLOOD PRESSURE BULB WITH VALVE | | | 2 | EA | 12/12/2019 | 1 | EA | 1 | 1.0000 | 2.90 | 2.90 | 6.99 |
| MCKESSON | 16-4228 | WOVEN GAUZE SPONGES 2X2 | WOUND CARE | | 100 | EA | 12/21/2018 | 2 | BX | 50 | 50.0000 | 1.38 | 2.76 | 2.99 |
| MCKESSON | 187123P | COTTON BALLS, N/S MED | | | 600 | EA | 01/23/2021 | 2 | PK | 300 | 1.0000 | 1.28 | 2.56 | 3.99 |
| MCKESSON | 61-58345 | MCKESSON MEDI-PAK PERFORMANCE | WOUND CARE | | 1 | EA | 11/20/2018 | 1 | EA | 1 | 1.0000 | 2.54 | 2.54 | 0.99 |
| MCKESSON | 16-1033-3 | ELASTIC BANDAGES 3"X5YDS | WOUND CARE | | 3 | EA | 11/20/2018 | 3 | EA | 1 | 1.0000 | 0.83 | 2.49 | 2.99 |
| MCKESSON | 53-1352-8 | SUMMER RAIN BODY | | | 3 | EA | 02/01/2019 | 3 | EA | 1 | 1.0000 | 0.78 | 2.34 | 2.99 |
| MCKESSON | 16-FNC01W | CLIPPER NAIL W/CHN | ADS DAILY LIVI | | 5 | EA | 02/18/2019 | 5 | EA | 1 | 1.0000 | 0.46 | 2.30 | 0.99 |
| MCKESSON | 16-47310 | TAPE PAPER 1" X 10YD | WOUND CARE | | 4 | EA | 11/20/2018 | 4 | EA | 1 | 1.0000 | 0.53 | 2.12 | 1.99 |
| MCKESSON | 25-460 | CALCIU STRAINER MESH SCREEN | ADS DAILY LIVI | UROLOGICAL | 2 | EA | 01/23/2019 | 2 | EA | 1 | 1.0000 | 1.06 | 2.12 | 2.25 |
| MCKESSON | 16-RZ50 | RAZOR TWIN BLADE DISP | | | 30 | EA | 02/18/2019 | 30 | EA | 1 | 1.0000 | 0.07 | 2.09 | 0.49 |
| MCKESSON | D0042 | ALCOHOL, ISOPROPYL 91% 16OZ | ADS DAILY LIVI | | 1 | EA | 02/04/2020 | 1 | EA | 1 | 1.0000 | 1.93 | 1.93 | 3.49 |
| MCKESSON | 1721 | HYDROGEL AMORPHOUS W/OUND DRESS | | WOUND | 1 | EA | 11/21/2018 | 1 | EA | 1 | 1.0000 | 1.93 | 1.93 | 7.99 |
| MCKESSON | 79-84027 | ARM SLING LARGE | | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 1.92 | 1.92 | 7.99 |
| MCKESSON | 14-426 | GLOVE MED PF LATEX FREE | INCONTINENCE | | 100 | EA | 11/17/2018 | 1 | BX | 100 | 1.0000 | 1.82 | 1.82 | 9.99 |
| MCKESSON | 16-SCF15 | SHAVING CREAM | | | 3 | EA | 01/23/2019 | 3 | EA | 1 | 1.0000 | 0.60 | 1.81 | 0.99 |
| MCKESSON | 37-6250 | STERILE WATER 100ML | | WOUND | 2 | EA | 01/08/2019 | 2 | EA | 1 | 1.0000 | 0.74 | 1.48 | 2.99 |
| MCKESSON | | MCKESSON SKN CLOSURE STRIPS R | WOUND CARE | | 20 | EA | 11/18/2018 | 1 | PK | 10 | 10.0000 | 1.29 | 1.29 | 7.65 |
| MCKESSON | 23-D0022 | ALC ISOPROPYL 16OZ | | | 1 | EA | 11/18/2018 | 1 | EA | 1 | 1.0000 | 1.29 | 1.29 | 1.89 |
| MCKESSON | 56-80245 | GRAPHITE STACKING BED PAN 55OZ | ADS DAILY LIVI | INCONTINENCE | 1 | EA | 04/22/2019 | 1 | EA | 1 | 1.0000 | 0.99 | 0.99 | 4.99 |
| MCKESSON | 16-TBHLDR | HOLDER TOOTHBRUSH LG LF | ADS DAILY LIVI | | 3 | EA | 11/25/2019 | 3 | EA | 1 | 1.0000 | 0.33 | 0.99 | 1.99 |
| MCKESSON | 16-716 | STAPLE REMOVER KIT | | | 1 | EA | 11/20/2018 | 1 | EA | 1 | 1.0000 | 0.93 | 0.93 | 4.99 |
| MCKESSON | 16-9522 | SPECIMEN HAT 27 OZ | | | 1 | EA | 10/25/2019 | 1 | EA | 1 | 1.0000 | 0.92 | 0.92 | 1.99 |
| MCKESSON | 16-9571 | MCKESSON FLUORIDE TOOTHPASTE | ADS DAILY LIVI | | 6 | EA | 02/15/2019 | 6 | EA | 1 | 1.0000 | 0.15 | 0.88 | 1.99 |
| MCKESSON | 16-9707 | HOT PACK INSTANT 6X9 | | | 1 | EA | 11/20/2018 | 1 | EA | 1 | 1.0000 | 0.66 | 0.66 | 1.99 |
| MCKESSON | 16-TB39 | TOOTHBRUSH TUFT 39 LF | | | 7 | EA | 02/15/2019 | 7 | EA | 1 | 1.0000 | 0.09 | 0.66 | 0.99 |
| MCKESSON | 23-DR15 | DEODORANT, ANTIPERSPIRANT | | | 2 | EA | 02/01/2019 | 2 | EA | 1 | 1.0000 | 0.31 | 0.62 | 0.99 |
| MCKESSON | 16-BP4 | POWDER CORNSTRACH 4OZ | | | 3 | EA | 02/15/2019 | 3 | EA | 1 | 1.0000 | 0.18 | 0.56 | 2.49 |
| MCKESSON | 16-8942 | LUBRICATING JELLY 3 GRAM PACKE | UROLOGICAL | UROLOGICAL | 135 | EA | 08/08/2019 | 5 | EA | 1 | 1.0000 | 0.36 | 0.36 | 0.99 |
| MCKESSON | 2201 | XEROFORM PETROLATUM DRESSING 1 | | | 1 | EA | 11/20/2018 | 1 | EA | 1 | 1.0000 | 0.36 | 0.36 | 0.99 |
| MCKESSON | 16-C7 | COMB ECONOMY 7" BLK | ADS DAILY LIVI | | 16 | EA | 02/18/2019 | 16 | EA | 1 | 1.0000 | 0.02 | 0.29 | 1.49 |
| MCKESSON | 946 | NAIL BRUSH | | | 3 | EA | 02/18/2019 | 3 | EA | 1 | 1.0000 | 0.09 | 0.26 | 0.00 |
| MCKESSON | 1150-B | SECURITY POLE BLACK | HOMECARE | GRAB BARS | 2 | EA | 03/22/2019 | 2 | EA | 1 | 1.0000 | 117.60 | 235.20 | 239.99 |
| MCKESSON | 6112 | OIL EMULSION | WOUND CARE | WOUND | 50 | EA | 01/15/2021 | 1 | BX | 50 | 50.0000 | 0.52 | 25.92 | 15.99 |
| MCKESSON | 45802-060-70 | BACITRACIN OINTMENT | WOUND CARE | WOUND | 130 | EA | 01/24/2023 | 130 | EA | 1 | 1.0000 | 0.18 | 23.40 | 0.50 |
| MCKESSON | 4816 | CONTACT DRESSING 4X8 | WOUND CARE | WOUND | 2 | EA | 04/30/2023 | 2 | EA | 1 | 1.0000 | 5.79 | 11.58 | 12.99 |
| MCKESSON | 00245 | SALINE WOUND CLEANSER 7 OZ | ADS DAILY LIVI | | 3 | EA | 11/23/2018 | 3 | EA | 1 | 1.0000 | 3.40 | 10.19 | 4.99 |
| MCKESSON | 16-1033-2 | BNDG ELST 2"X5YDS NS LF | WOUND CARE | | 5 | EA | 05/09/2022 | 5 | EA | 1 | 1.0000 | 0.81 | 4.05 | 1.99 |
| MCKESSON | 53-28087-18 | ANTIMICROBIAL LOTION SOAP | ADS DAILY LIVI | | 2 | EA | 02/04/2019 | 1 | EA | 1 | 1.0000 | 2.74 | 2.74 | 4.99 |
| MCKESSON | 300 | COTTON BALLS | ADS DAILY LIVI | | 1 | EA | 11/18/2018 | 1 | EA | 1 | 1.0000 | 1.28 | 1.28 | 3.99 |
| MCKESSON | 16-EB01 | BOARD EMERY 45/8" LF | | | 3 | EA | 02/15/2019 | 3 | EA | 1 | 1.0000 | 0.17 | 0.53 | 0.99 |
| MEDGEN | H145-01 | FEMALE URINAL | ADS DAILY LIVI | INCONTINENCE | 7 | EA | 03/29/2019 | 7 | EA | 1 | 1.0000 | 4.48 | 31.36 | 8.99 |
| MEDLINE | MSC095005 | MARATHON SKIN PROTECTANT | ADS DAILY LIVI | WOUND | 20 | EA | 03/20/2019 | 20 | EA | 1 | 1.0000 | 8.75 | 175.00 | 14.99 |
| MEDLINE | MSC0930305 | MARATHON SKIN PROTECTANT | ADS DAILY LIVI | | 35 | EA | 01/13/2023 | 10 | BX | 10 | 100.0000 | 11.55 | 115.53 | 239.99 |
| MEDLINE | MSC1044 | OPTFOAM ADHESIVE 4X4.5 X5 W | WOUND CARE | | 20 | EA | 11/28/2018 | 1 | BX | 10 | 100.0000 | 50.53 | 50.53 | 109.99 |
| MEDLINE | MT03 | ELASTIC TUBULAR RETAINER NET | ADS DAILY LIVI | | 48 | EA | 07/11/2019 | 48 | EA | 1 | 1.0000 | 0.50 | 24.00 | 0.99 |
| MEDLINE | HUD688471901O | SPIROMETER | ADS DAILY LIVI | | 3 | EA | 01/16/2019 | 3 | EA | 1 | 1.0000 | 6.27 | 18.81 | 14.99 |
| MEDLINE | CAM102H | CALMOSEPTINE 2.5OZ | ADS DAILY LIVI | | 1 | EA | 01/15/2019 | 1 | EA | 1 | 1.0000 | 6.27 | 6.27 | 15.99 |
| MEDLINE | BRD010114 | CATHETER URETHRAL-COUDE-LTX TI | UROLOGICAL | UROLOGICAL | 228 | EA | 07/26/2021 | 228 | EA | 1 | 1.0000 | 3.80 | 866.40 | 8.99 |
| MEDLINE | MDR23098 | FOAM MATTRESS 3600X06 | BEDS | MATTRESS | 3 | EA | 03/13/2023 | 3 | EA | 1 | 1.0000 | 164.08 | 492.24 | 329.99 |
| MEDLINE | MDS806575 | MANUAL WHEELCHAIR 22" W/ EUR | MOBILITY | MANUAL WHEEL | 3 | EA | 03/15/2023 | 1 | EA | 1 | 1.0000 | 384.08 | 384.08 | 899.99 |
| MEDLINE | MDS8200DSLR | REUSEABLE FULL BODY SLING | ADS DAILY LIVI | | 2 | EA | 01/13/2023 | 2 | EA | 1 | 1.0000 | 384.08 | 384.08 | 340.00 |
| MEDLINE | MDS806575 | MANUAL WHEELCHAIR 22" W/ EUR | MOBILITY | MANUAL WHEEL | 3 | EA | 03/16/2023 | 1 | EA | 1 | 1.0000 | 326.47 | 326.47 | 328.47 |
| MEDLINE | EFI616111BH | EVENFLO ADVANCED BASIC DOUBLE | ADS DAILY LIVI | | 4 | EA | 02/25/2019 | 1 | EA | 1 | 1.0000 | 76.35 | 305.40 | 250.00 |
| MEDLINE | G3-100KB | X2 TUB TRANSFER BATH BENCH | BATH SAFETY | | 1 | EA | 01/13/2023 | 1 | EA | 1 | 1.0000 | 270.96 | 270.96 | 89.99 |
| MEDLINE | MDS8820QD | HYDRAULIC HOYER LIFT WITH SLIN | ADS DAILY LIVI | PATIENT LIFT | 1 | EA | 01/13/2023 | 1 | EA | 1 | 1.0000 | 267.74 | 267.74 | 1,299.99 |
| MEDLINE | MDS8890AD00 | HYDRAULIC HOYER LIFT WITH SLIN | ADS DAILY LIVI | PATIENT LIFT | 1 | EA | 01/13/2023 | 1 | EA | 1 | 1.0000 | 267.74 | 267.74 | 1,299.99 |
| MEDLINE | MDS86845SM | ROLLATOR, EMPOWER, SILVER | ADS DAILY LIVI | | 2 | EA | 03/14/2023 | 2 | EA | 1 | 1.0000 | 129.52 | 259.04 | 0.00 |
| MEDLINE | MSCADVHC80 | MATTRESS, ADVANTAGE, HOMECARE, | ADS DAILY LIVI | HOSP BED | 2 | EA | 08/23/2021 | 2 | EA | 1 | 1.0000 | 128.97 | 257.94 | 349.99 |

| Manufacturer | Item | Description | Category | Subcategory | Qty | UOM | Date | Qty2 | UOM2 | | | Cost | Ext | List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDLINE | MDS86410W54 | FRONT WHEELED WALKER | ADS DAILY LIVI | WALKER | 7 | EA | 04/29/2022 | 10 | EA | 1 | 1.0000 | 24.97 | 249.70 | 71.99 |
| MEDLINE | MDS88200D | HYDRAULIC HOYER LIFT WITH SLN | ADS DAILY LIVI | PATIENT LIFT | 4 | EA | 12/21/2022 | 1 | EA | 1 | 1.0000 | 382.48 | 239.05 | 1,299.99 |
| MEDLINE | MDS88200D | HYDRAULIC HOYER LIFT WITH SLN | ADS DAILY LIVI | PATIENT LIFT | 4 | EA | 12/21/2022 | 1 | EA | 1 | 1.0000 | 382.48 | 239.05 | 1,299.99 |
| MEDLINE | MDS806500E18 | LIGHTWEIGHT WHEELCHAIR K4 18X1 | MOBILITY | MANUAL WHEEL | 2 | EA | 06/05/2023 | 1 | EA | 1 | 1.0000 | 238.15 | 238.15 | 699.99 |
| MEDLINE | MDS806500E18 | LIGHTWEIGHT WHEELCHAIR K4 18X1 | MOBILITY | MANUAL WHEEL | 2 | EA | 06/05/2023 | 1 | EA | 1 | 1.0000 | 238.15 | 238.15 | 699.99 |
| MEDLINE | BRD010118 | CATHETER, URETHRAL - COUDE LTX | UROLOGICAL | UROLOGICAL | 26 | EA | 07/02/2021 | 26 | EA | 1 | 1.0000 | 8.10 | 210.60 | 15.99 |
| MEDLINE | MDS86826SC | DELUXE WALKER | ADS DAILY LIVI | | 2 | EA | 12/20/2021 | 2 | EA | 1 | 1.0000 | 104.58 | 209.16 | 229.99 |
| MEDLINE | MDS806140PD | PEDIATRIC WHEELCHAIR | MOBILITY | MANUAL WHEEL | 1 | EA | 10/20/2021 | 1 | EA | 1 | 1.0000 | 0.00 | 207.90 | 0.00 |
| MEDLINE | DYND11008 | FOLEY TRAY 18 FR- DRAIN BAG | UROLOGICAL | | 20 | EA | 09/08/2022 | 20 | EA | 1 | 1.0000 | 10.18 | 203.60 | 35.99 |
| MEDLINE | MSC2033EPZ | OPTIFOAM GENTLE BORDER - 3X3 | ADS DAILY LIVI | | 40 | EA | 03/29/2023 | 40 | EA | 1 | 1.0000 | 4.94 | 197.60 | 9.99 |
| MEDLINE | G3027OAH | RAISED TOILET SEAT LOCKING W/A | BATH SAFETY | | 2 | EA | 11/08/2022 | 6 | EA | 1 | 1.0000 | 31.53 | 189.18 | 62.99 |
| MEDLINE | MDS85189WK4 | ANTI-TIPPERS FOR K4 | MOBILITY | | 16 | EA | 05/25/2022 | 16 | EA | 1 | 1.0000 | 11.77 | 188.32 | 65.99 |
| MEDLINE | MDS806575 | MANUAL WHEELCHAIR 22" W/ ELR | MOBILITY | MANUAL WHEEL | 5 | EA | 10/17/2022 | 1 | EA | 1 | 1.0000 | 384.08 | 182.44 | 799.99 |
| MEDLINE | HCSFISHNEB | NEBULIZER - NEMO | MOBILITY | | 7 | EA | 06/08/2021 | 7 | EA | 1 | 1.0000 | 25.95 | 181.65 | 249.99 |
| MEDLINE | MDS86410W54B | WALKER, 2 BUTTON, W/5INWHEELS, | MOBILITY | WALKER | 5 | EA | 07/26/2021 | 7 | EA | 1 | 1.0000 | 24.97 | 174.79 | 71.99 |
| MEDLINE | WCAA0069 | ANTI-TIPERS | MOBILITY | WHLCHR ACC | 42 | EA | 11/03/2021 | 18 | PR | 2 | 1.0000 | 9.29 | 167.22 | 60.99 |
| MEDLINE | K3166N44S | MANUAL WHEELCHAIR -LIGHTWEIGHT | MOBILITY | MANUAL WHEEL | 5 | EA | 05/09/2023 | 1 | EA | 1 | 1.0000 | 160.88 | 160.88 | 499.99 |
| MEDLINE | K3166N44S | MANUAL WHEELCHAIR -LIGHTWEIGHT | MOBILITY | MANUAL WHEEL | 5 | EA | 05/09/2023 | 1 | EA | 1 | 1.0000 | 160.88 | 160.88 | 499.99 |
| MEDLINE | K3166N44S | MANUAL WHEELCHAIR -LIGHTWEIGHT | MOBILITY | MANUAL WHEEL | 5 | EA | 05/09/2023 | 1 | EA | 1 | 1.0000 | 160.88 | 160.88 | 499.99 |
| MEDLINE | MDR237827 | MATTRESS, VINYL, INNERSPRING, | ADS DAILY LIVI | HOSP BED | 2 | EA | 03/23/2021 | 2 | EA | 1 | 1.0000 | 78.88 | 157.76 | 299.99 |
| MEDLINE | MDS806900 | MANUAL WHEELCHAIR 24 INCH | MOBILITY | | 2 | EA | 10/17/2022 | 1 | EA | 1 | 1.0000 | 322.48 | 153.18 | 899.99 |
| MEDLINE | MDS806900 | MANUAL WHEELCHAIR 24 INCH | MOBILITY | | 2 | EA | 10/17/2022 | 1 | EA | 1 | 1.0000 | 322.48 | 153.18 | 899.99 |
| MEDLINE | K3166N34S | LIGHTWEIGHT WHEELCHAIR 16X16 | MOBILITY | | 1 | EA | 04/25/2023 | 1 | EA | 1 | 1.0000 | 163.00 | 150.78 | 499.99 |
| MEDLINE | K3186N44S | LIGHTWEIGHT MANUAL WHEELCHAIR | MOBILITY | MANUAL WHEEL | 3 | EA | 04/26/2023 | 1 | EA | 1 | 1.0000 | 160.88 | 148.81 | 499.99 |
| MEDLINE | K3186N44S | LIGHTWEIGHT MANUAL WHEELCHAIR | MOBILITY | MANUAL WHEEL | 3 | EA | 04/26/2023 | 1 | EA | 1 | 1.0000 | 160.88 | 148.81 | 499.99 |
| MEDLINE | K3186N44S | LIGHTWEIGHT MANUAL WHEELCHAIR | MOBILITY | MANUAL WHEEL | 3 | EA | 04/26/2023 | 1 | EA | 1 | 1.0000 | 160.88 | 148.81 | 499.99 |
| MEDLINE | K3166N24S | LIGHTWEIGHT WHEELCHAIR DESK-LE | MOBILITY | | 1 | EA | 04/12/2023 | 1 | EA | 1 | 1.0000 | 157.47 | 145.66 | 499.99 |
| MEDLINE | MDSV80534 | TALL ADULT CRUTCHES 510-66 | AMBULATORY | CRUTCHES | 12 | EA | 05/25/2022 | 6 | PR | 2 | 1.0000 | 22.38 | 134.28 | 44.99 |
| MEDLINE | MDSV80535 | ADULT CRUTCHES | AMBULATORY | CRUTCHES | 18 | EA | 11/02/2021 | 10 | PR | 2 | 1.0000 | 13.38 | 133.80 | 38.99 |
| MEDLINE | MSC1300SA | FITRIGHT EXTRA MEDIUM 28"-40" | INCONTINENCE | | 619 | EA | 12/16/2021 | 400 | EA | 1 | 1.0000 | 0.33 | 132.00 | 1.99 |
| MEDLINE | MDSMTO3 | SIT TO STAND SLING FOR TOILETI | SUPPLY | | 1 | EA | 02/09/2022 | 1 | EA | 1 | 1.0000 | 123.89 | 123.89 | 249.99 |
| MEDLINE | G1-20X4 | COMMODE 3 IN 1 | SUPPLY | | 4 | EA | 12/16/2021 | 5 | EA | 1 | 1.0000 | 23.61 | 118.05 | 79.99 |
| MEDLINE | MDSMT02 | SIT TO STAND SLING FOR TOILETI | SUPPLY | | 1 | EA | 02/09/2022 | 1 | EA | 1 | 1.0000 | 116.00 | 116.00 | 249.99 |
| MEDLINE | MDS80534S | TALL CRUTCHES | MOBILITY | CRUTCHES | 18 | EA | 11/09/2021 | 9 | PR | 2 | 1.0000 | 11.07 | 99.63 | 44.99 |
| MEDLINE | MSC281150 | UNDERPAD - FIT RIGHT FLUFF - 2 | | | 20 | EA | 08/12/2022 | 20 | EA | 1 | 1.0000 | 4.68 | 93.60 | 19.99 |
| MEDLINE | OFAL | BARRIER RINGS SIZE LG | OSTOMY | | 8 | EA | 04/29/2022 | 1 | BX | 10 | 10.0000 | 84.46 | 84.46 | 169.99 |
| MEDLINE | H-T115BLFH | HY-TAPE WATERPROOF LATEX FREE | UROLOGICAL | OSTOMY | 10 | EA | 05/25/2022 | 10 | EA | 1 | 1.0000 | 8.44 | 84.40 | 16.99 |
| MEDLINE | UTD602124014H | GEL TUBE IODOSORB - 10 GRAM | SUPPLY | | 2 | EA | 03/29/2023 | 2 | EA | 1 | 1.0000 | 41.28 | 82.56 | 81.99 |
| MEDLINE | MDSWBALL | WALKER TENNIS BALL GLIDES | SUPPLY | | 13 | EA | 04/29/2022 | 13 | EA | 1 | 1.0000 | 6.05 | 78.65 | 12.99 |
| MEDLINE | RBS10015 | OVER BED TABLE 30" X 15" | ADS DAILY LIVI | GENERAL | 1 | EA | 11/24/2021 | 1 | EA | 1 | 1.0000 | 70.32 | 70.32 | 129.99 |
| MEDLINE | MDS86615PB | PLATFORM ATTACHMENT | MOBILITY | | 2 | EA | 03/22/2022 | 2 | EA | 1 | 1.0000 | 32.94 | 65.88 | 289.99 |
| MEDLINE | MDS86664LINEH | COMMODE LINERS | ADS DAILY LIVI | BATH | 4 | EA | 11/19/2021 | 4 | EA | 1 | 1.0000 | 16.38 | 65.52 | 34.99 |
| MEDLINE | MDS806550FLA | LIGHTWEIGHT MANUAL WHEELCHAIR | MOBILITY | MANUAL WHEEL | 4 | EA | 07/29/2022 | 1 | EA | 1 | 1.0000 | 258.38 | 64.60 | 699.99 |
| MEDLINE | MDS806550FLA | LIGHTWEIGHT MANUAL WHEELCHAIR | MOBILITY | MANUAL WHEEL | 4 | EA | 07/29/2022 | 1 | EA | 1 | 1.0000 | 258.38 | 64.60 | 699.99 |
| MEDLINE | MDS806550FLA | LIGHTWEIGHT MANUAL WHEELCHAIR | MOBILITY | MANUAL WHEEL | 4 | EA | 07/29/2022 | 1 | EA | 1 | 1.0000 | 258.38 | 64.60 | 699.99 |
| MEDLINE | MDSV80536 | YOUTH CRUTCHES | MOBILITY | CRUTCHES | 10 | EA | 05/25/2022 | 5 | PR | 2 | 1.0000 | 12.52 | 62.60 | 38.99 |
| MEDLINE | SQU037439 | ALLKARE SKIN BARRIER PROTECTAN | UROLOGICAL | | 250 | EA | 01/25/2022 | 5 | BX | 50 | 1.0000 | 11.03 | 55.15 | 24.99 |
| MEDLINE | CAM000104H | CALMOSEPTINE -TUBE -4 OZ | ADS DAILY LIVI | | 6 | EA | 04/01/2022 | 6 | EA | 1 | 1.0000 | 9.18 | 55.08 | 21.99 |
| MEDLINE | MSC2033EPH | OPTIFOAM GENTLE BORDER - 3X3 | ADS DAILY LIVI | | 13 | EA | 05/25/2023 | 1 | BX | 10 | 10.0000 | 49.43 | 49.43 | 99.99 |
| MEDLINE | MSC2304 | DRESSING TRNSPRNT SURESITE - 4 | WOUND CARE | | 58 | EA | 08/19/2022 | 1 | BX | 50 | 50.0000 | 48.44 | 48.44 | 99.99 |
| MEDLINE | WCA906004HEM | FOOTRESTS HEMI KHLCHR REPLCMNT | SUPPLY | | 2 | EA | 02/22/2022 | 1 | PR | 2 | 1.0000 | 43.73 | 43.73 | 89.99 |
| MEDLINE | PMPH14501H | FEMALE URINAL | SUPPLY | | 9 | EA | 06/27/2022 | 9 | EA | 1 | 1.0000 | 4.77 | 42.93 | 8.99 |
| MEDLINE | MDS864205V6PKA | OFFSET SINGLE POINT CANE | AMBULATORY | CANES | 6 | EA | 06/03/2022 | 6 | EA | 1 | 1.0000 | 7.14 | 42.84 | 27.99 |
| MEDLINE | DYND70104H | ENEMA BUCKET | ADS DAILY LIVI | | 10 | EA | 08/12/2022 | 10 | EA | 1 | 1.0000 | 4.03 | 40.30 | 7.99 |
| MEDLINE | MDS032285Z | LUBRICATION TUBE 2 OZ | SUPPLY | | 25 | EA | 09/07/2022 | 25 | EA | 1 | 1.0000 | 1.58 | 39.50 | 7.99 |
| MEDLINE | MSC7346EPH | ALGINATE DRESSING 4"X8" | ADS DAILY LIVI | | 3 | EA | 12/03/2022 | 3 | EA | 1 | 1.0000 | 12.97 | 38.91 | 24.99 |
| MEDLINE | HCS70004RD | NEBULIZER COMPACT | RESPIRATORY | | 10 | EA | 04/29/2022 | 2 | EA | 1 | 1.0000 | 19.38 | 38.76 | 89.99 |
| MEDLINE | ULTRASFT10132 | ULTRASOFT DRY CLEANSING CLOTHS | SUPPLY | | 600 | EA | 05/25/2022 | 12 | BX | 50 | 1.0000 | 3.04 | 36.48 | 6.99 |
| MEDLINE | WCAA0069 | ANTI-TIPERS | MOBILITY | WHLCHR ACC | 42 | EA | 04/26/2023 | 6 | EA | 1 | 1.0000 | 5.80 | 34.80 | 35.99 |
| MEDLINE | MDS86427W | CANE GRIPS | MOBILITY | | 19 | EA | 02/18/2022 | 19 | EA | 1 | 1.0000 | 1.63 | 30.97 | 9.99 |
| MEDLINE | G2-102KX1 | BATH CHAIR WITH BACK | ADS DAILY LIVI | BATH | 1 | EA | 04/01/2022 | 1 | EA | 1 | 1.0000 | 29.71 | 29.71 | 59.99 |
| MEDLINE | PRM25865P | ROLLED GAUZE 4.5 X 4 YRDS BILL | WOUND CARE | WOUND | 16 | EA | 03/29/2023 | 16 | EA | 1 | 1.0000 | 1.56 | 24.96 | 2.99 |
| MEDLINE | G3030XH | TOILET SAFETY FRAME | BATH SAFETY | BATH | 1 | EA | 04/23/2021 | 1 | EA | 1 | 1.0000 | 24.13 | 24.13 | 48.99 |
| MEDLINE | MSC7346EPZ | ALGINATE DRESSING MAXORB 8 4" | ADS DAILY LIVI | | 2 | EA | 10/03/2022 | 2 | EA | 1 | 1.0000 | 11.88 | 23.76 | 22.99 |
| MEDLINE | G07770X1 | HEMI-WALKER | MOBILITY | | 1 | EA | 12/16/2021 | 1 | EA | 1 | 1.0000 | 23.56 | 23.56 | 59.99 |
| MEDLINE | MSC093001XLH | MARATHON LIQUID SKIN PROTECTAN | UROLOGICAL | OSTOMY | 5 | EA | 05/25/2022 | 1 | BX | 5 | 1.0000 | 22.80 | 22.80 | 45.99 |
| MEDLINE | FG100L | TOUCH NITRILE EXAM GLOVES - LA | ADS DAILY LIVI | | 300 | EA | 08/29/2022 | 3 | BX | 100 | 1.0000 | 7.07 | 21.21 | 14.99 |
| MEDLINE | K3206N24S | LIGHTWEIGHT WHEELCHAIR 20X16 | MOBILITY | MANUAL WHEEL | 8 | EA | 06/27/2022 | 1 | EA | 1 | 1.0000 | 121.00 | 21.18 | 549.99 |
| MEDLINE | K3206N24S | LIGHTWEIGHT WHEELCHAIR 20X16 | MOBILITY | MANUAL WHEEL | 8 | EA | 06/27/2022 | 1 | EA | 1 | 1.0000 | 121.00 | 21.18 | 549.99 |
| MEDLINE | DUR8016W | DONUT CUSHION 16" | ADS DAILY LIVI | CUSHIONS | 2 | EA | 10/14/2022 | 1 | EA | 1 | 1.0000 | 20.19 | 20.19 | 42.99 |
| MEDLINE | MSC2033EPH | OPTIFOAM GENTLE BORDER - 3X3 | ADS DAILY LIVI | | 13 | EA | 03/29/2023 | 3 | EA | 1 | 1.0000 | 6.64 | 19.92 | 13.99 |
| MEDLINE | MDS033227Z | LUBRICATING JELLY 2.7G PACKET | SUPPLY | | 208 | EA | 09/02/2022 | 208 | EA | 1 | 1.0000 | 0.09 | 18.72 | 0.25 |
| MEDLINE | HD888471901OH | SPIROMETER-INCENTIVE | RESPIRATORY | | 5 | EA | 11/09/2022 | 5 | EA | 1 | 1.0000 | 3.53 | 17.65 | 12.99 |
| MEDLINE | MDS80265W | CRUTCH TIP 7/8" | SUPPLY | | 3 | EA | 09/02/2022 | 3 | EA | 1 | 1.0000 | 5.61 | 16.83 | 9.99 |
| MEDLINE | UROSECUREH | UROSECURE SECUREMENT FOLEY CAT | UROLOGICAL | | 4 | EA | 08/12/2022 | 4 | EA | 1 | 1.0000 | 3.95 | 15.80 | 7.99 |
| MEDLINE | MDS86615SKI | WALKER SKI | SUPPLY | | 12 | EA | 04/29/2022 | 6 | PR | 2 | 1.0000 | 2.59 | 15.54 | 7.99 |
| MEDLINE | MSC1305A | FITRIGHT EXTRA PROTECTIVE PULL | INCONTINENCE | | 170 | EA | 11/28/2021 | 170 | EA | 1 | 1.0000 | 0.09 | 15.30 | 1.99 |
| MEDLINE | K3166N44S | MANUAL WHEELCHAIR -LIGHTWEIGHT | MOBILITY | MANUAL WHEEL | 5 | EA | 01/25/2022 | 1 | EA | 1 | 1.0000 | 123.00 | 12.30 | 499.99 |
| MEDLINE | K3166N44S | MANUAL WHEELCHAIR -LIGHTWEIGHT | MOBILITY | MANUAL WHEEL | 5 | EA | 01/25/2022 | 1 | EA | 1 | 1.0000 | 123.00 | 12.30 | 499.99 |
| MEDLINE | K3166N44S | MANUAL WHEELCHAIR -LIGHTWEIGHT | MOBILITY | MANUAL WHEEL | 5 | EA | 01/25/2022 | 1 | EA | 1 | 1.0000 | 119.00 | 11.90 | 499.99 |
| MEDLINE | K3166N14S | LIGHTWEIGHT WHEELCHAIR 16X16 | MOBILITY | MANUAL WHEEL | 1 | EA | 11/20/2021 | 1 | EA | 1 | 1.0000 | 119.00 | 11.90 | 499.99 |
| MEDLINE | MSC092502H | OINTMENT PHYTOPLEX | WOUND CARE | | 5 | EA | 02/13/2023 | 5 | EA | 1 | 1.0000 | 2.33 | 11.65 | 7.99 |
| MEDLINE | DER31805H | MEDIHONEY | WOUND CARE | | 1 | EA | 04/29/2022 | 1 | EA | 1 | 1.0000 | 11.60 | 11.60 | 0.99 |
| MEDLINE | FG100M | TOUCH NITRILE GLOVES - MEDIUM | ADS DAILY LIVI | | 100 | EA | 08/29/2022 | 1 | BX | 100 | 1.0000 | 7.17 | 7.17 | 14.99 |
| MEDLINE | MSC6102H | HYDROGEL | WOUND CARE | | 1 | EA | 04/29/2022 | 1 | EA | 1 | 1.0000 | 4.48 | 4.48 | 8.99 |
| MEDLINE | DYNC8522 | FRACTURE BEDPAN | ADS DAILY LIVI | | 6 | EA | 08/25/2022 | 6 | EA | 1 | 1.0000 | 0.74 | 4.20 | 5.99 |
| MEDLINE | MDT221204 | STOCKINETTES, 4" X 25YD (SOLD | WOUND CARE | | 1 | EA | 03/14/2019 | 1 | EA | 1 | 1.0000 | 3.98 | 3.98 | 1.99 |
| MEDLINE | DYNC8522H | BED PAN | ADS DAILY LIVI | BATH | 3 | EA | 09/02/2022 | 3 | EA | 1 | 1.0000 | 1.57 | 1.57 | 5.99 |
| MEDLINE | MSC2304 | DRESSING TRNSPRNT SURESITE - 4 | WOUND CARE | | 58 | EA | 08/19/2022 | 1 | EA | 1 | 1.0000 | 0.99 | 0.99 | 99.99 |
| MEDLINE | NON254444H | SPONGE GAUZE - 4X4 4PLY | ADS DAILY LIVI | | 3 | EA | 03/29/2023 | 1 | EA | 1 | 1.0000 | 0.01 | 0.01 | 0.99 |
| MEDLINE | MSC1300SA | FITRIGHT EXTRA MEDIUM 28"-40" | INCONTINENCE | | 619 | EA | 12/16/2021 | 219 | EA | 1 | 1.0000 | 0.00 | 0.00 | 1.99 |
| MERITS HEALTH PRODUCTS | ACT4 | MULTI-FUNCTION THROUGH DRIVE C | SUPPLY | | 1 | EA | 03/22/2022 | 1 | EA | 1 | 1.0000 | 649.92 | 649.92 | 2,995.00 |
| MERITS HEALTH PRODUCTS | SCPU1 | U1 BATTERY | MOBILITY | BATTERY | 23 | EA | 03/10/2022 | 11 | EA | 1 | 1.0000 | 76.50 | 841.50 | 189.99 |
| MERITS HEALTH PRODUCTS | 33300443 | POWER CENTER FOOTPLATE | SUPPLY | | 1 | EA | 12/16/2021 | 1 | EA | 1 | 1.0000 | 821.94 | 821.94 | 2,637.80 |
| MERITS HEALTH PRODUCTS | 39906011 | PADDED HEADREST | SUPPLY | | 3 | EA | 12/16/2021 | 3 | EA | 1 | 1.0000 | 69.03 | 552.24 | 195.95 |
| MERITS HEALTH PRODUCTS | EXPC | EXPANDABLE CONTROLLER | MOBILITY | | 2 | EA | 06/29/2022 | 2 | EA | 1 | 1.0000 | 274.94 | 549.88 | 549.94 |
| MERITS HEALTH PRODUCTS | 30200545 | JOYSTICK HOUSING | SUPPLY | | 1 | EA | 05/09/2023 | 1 | EA | 1 | 1.0000 | 601.94 | 501.94 | 449.09 |
| MERITS HEALTH PRODUCTS | P326AOSBIMUB | VISION SPORT 18X8 MWD-BASE | MOBILITY | POWERCHAIR | 1 | EA | 08/01/2022 | 1 | EA | 1 | 1.0000 | 894.00 | 223.50 | 6,999.99 |
| MERITS HEALTH PRODUCTS | PF1822 | PG PERFORM BACK CUSHION | MOBILITY | PWRCHR ACC | 1 | EA | 03/29/2023 | 1 | EA | 1 | 1.0000 | 194.00 | 194.00 | 675.00 |
| MERITS HEALTH PRODUCTS | 64820001 | JOYSTICK PG VR2 D50680 | MOBILITY | | 3 | EA | 08/01/2022 | 1 | EA | 1 | 1.0000 | 178.00 | 178.00 | 550.00 |
| MERITS HEALTH PRODUCTS | 33300473 | SPLIT FOOTPLATE | MOBILITY | PWRCHR ACC | 3 | EA | 01/31/2022 | 3 | EA | 1 | 1.0000 | 59.99 | 179.97 | 325.00 |
| MERITS HEALTH PRODUCTS | D1818 | DEEP CUSHION | SUPPORT | | 1 | EA | 01/31/2022 | 1 | EA | 1 | 1.0000 | 141.90 | 141.90 | 449.99 |
| MERITS HEALTH PRODUCTS | M22NF SLD G | BATTERY, 22NF, 51AH, (GEL) | MOBILITY | | 2 | EA | 01/31/2022 | 2 | EA | 1 | 1.0000 | 59.99 | 119.98 | 325.00 |
| MERITS HEALTH PRODUCTS | 39900238 | SWINGAWAY BRACKET | MOBILITY | PWRCHR ACC | 3 | EA | 02/03/2022 | 3 | EA | 1 | 1.0000 | 34.00 | 102.00 | 340.00 |
| MERITS HEALTH PRODUCTS | 39900238 | SWINGAWAY BRACKET | MOBILITY | PWRCHR ACC | 3 | EA | 02/03/2022 | 3 | EA | 1 | 1.0000 | 34.00 | 102.00 | 340.00 |
| MERITS HEALTH PRODUCTS | SCPU1 | U1 BATTERY | MOBILITY | BATTERY | 23 | EA | 02/03/2022 | 1 | EA | 1 | 1.0000 | 76.50 | 76.50 | 189.99 |
| MERITS HEALTH PRODUCTS | 32228075 | 22 WIDE SEAT | SUPPLY | | 1 | EA | 02/03/2022 | 1 | EA | 1 | 1.0000 | 76.50 | 76.50 | 189.99 |
| MERITS HEALTH PRODUCTS | 31000352 | FLIP UP, HEIGHT-ADJUSTABLE, FU | MOBILITY | PWRCHR ACC | 2 | EA | 02/03/2022 | 1 | EA | 1 | 1.0000 | 63.00 | 63.00 | 165.00 |
| MERITS HEALTH PRODUCTS | 31000490 | FLIP UP, HEIGHT-ADJUSTABLE, FU | MOBILITY | PWRCHR ACC | 2 | EA | 02/03/2022 | 1 | EA | 1 | 1.0000 | 63.00 | 63.00 | 165.00 |
| MISC. | SANITIZER | HAND SANITIZER 75 PERCENT ALCO | GENERAL | GENERAL | 24 | EA | 01/21/2022 | 24 | EA | 1 | 1.0000 | 2.90 | 69.60 | 5.99 |
| MK BATTERY | M22NF SLD A | REPAIR | REPAIR | BATTERY | 1 | EA | 08/17/2020 | 2 | EA | 1 | 1.0000 | 55.13 | 110.26 | 89.99 |
| MK BATTERY | MU-1 SLD A | BATTERY, 12V 32AH, MK HANDLE, | REPAIR | BATTERY | 8 | EA | 03/16/2021 | 8 | EA | 1 | 1.0000 | 64.32 | 900.48 | 129.99 |
| MK BATTERY | M34 SLD G | GROUP 34 | MOBILITY | | 4 | EA | 09/08/2020 | 4 | EA | 1 | 1.0000 | 138.50 | 831.00 | 329.99 |
| MK BATTERY | M24 SLD G | BATTERY, GRP, 24M 12 V 63 AH | REPAIR | BATTERY | 8 | EA | 03/16/2021 | 8 | EA | 1 | 1.0000 | 95.06 | 380.24 | 149.99 |
| MK BATTERY | MU-1 SLD G | MU-1 SEALED VRLA GEL 12V 31.6A | MOBILITY | BATTERY | 12 | EA | 03/16/2021 | 12 | EA | 1 | 1.0000 | 85.06 | 340.24 | 129.99 |
| MK BATTERY | ES12-12 | BATTERY GEL 12V 12AH | MOBILITY | BATTERY | 10 | EA | 05/04/2020 | 10 | EA | 1 | 1.0000 | 26.21 | 262.10 | 89.99 |

| Manufacturer | Item | Description | Cat1 | Cat2 | Qty | UOM | Date | Qty2 | UOM2 | Pack | Factor | Cost | Extended | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MK BATTERY | ES17-12 | BATTERY GEL 12V 18AH | MOBILITY | BATTERY | 4 | EA | 05/04/2020 | 4 | EA | 1 | 1.0000 | 38.34 | 153.36 | 79.99 |
| MK BATTERY | M12280 SLD M | BATTERY 12V 26AH | MOBILITY | PARTS | 2 | EA | 10/08/2020 | 2 | EA | 1 | 1.0000 | 57.00 | 114.00 | 114.00 |
| MK BATTERY | M22NF SLD G | BATTERY, GROUP22NF GEL CELL | MOBILITY | PWRCHR ACC | 2 | EA | 05/11/2015 | 4 | EA | 1 | 1.0000 | 127.09 | 508.36 | 299.99 |
| MOLDEX-METRIC | 3135 | 1512 N95 MASK MEDIUM | | | 1 | EA | 12/26/2018 | 1 | EA | 1 | 1.0000 | 1.30 | 1.30 | 2.50 |
| MOLNLYCKE | 4842 | FOAM DRESSING W/BORDER 3X3 | PERSONAL | WOUND | 162 | EA | 03/30/2015 | 162 | EA | 1 | 1.0000 | 3.06 | 496.00 | 6.52 |
| MOLNLYCKE | 289300 | MEPITEL ONE 3X4 | WOUND CARE | | 1 | EA | 11/28/2018 | 1 | EA | 1 | 1.0000 | 77.21 | 77.21 | 103.99 |
| MOLNLYCKE | 311099 | MEPIX TAPE 4"X11YD | WOUND CARE | | 2 | EA | 12/05/2019 | 4 | EA | 1 | 1.0000 | 9.89 | 39.56 | 19.99 |
| MOLNLYCKE | 57504 | HIBICLENS 4 OZ. | WOUND CARE | WOUND | 2 | EA | 01/17/2020 | 2 | EA | 1 | 1.0000 | 7.37 | 14.74 | 14.99 |
| MOLNLYCKE | 57516 | CLEANSER-HIBICLENS 4%- 16OZ | ADS DAILY LIVI | | 3 | EA | 02/11/2021 | 2 | EA | 1 | 1.0000 | 6.19 | 12.38 | 9.99 |
| MOLNLYCKE | 57516 | CLEANSER-HIBICLENS 4%- 16OZ | ADS DAILY LIVI | | 3 | EA | 02/11/2021 | 1 | EA | 1 | 1.0000 | 6.19 | 6.19 | 9.99 |
| MOLNLYCKE | 310599 | TAPE, MEFIX 2" X11YDS | PERSONAL | | 44 | EA | 03/30/2015 | 1 | PK | 44 | 44.0000 | 4.97 | 4.97 | 8.39 |
| MONSTER | P49-5882 | PRIDE SCOOTER KEY | | | 1 | EA | 08/16/2019 | 1 | EA | 1 | 1.0000 | 6.00 | 6.00 | 12.00 |
| MOTION COMPOSITES | 37087 | 18X17 - CHARCOAL - A7 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 0.00 |
| MOTION COMPOSITES | 38111 | 17X17 SAPPHIRE BLUE C2 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 5,295.00 |
| MOTION COMPOSITES | 41641 | 18X17 CARBON C2 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/17/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 4,875.00 |
| MOTION COMPOSITES | 41860 | 18X17 MONSTER GREEN A7 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 3,240.00 |
| MOTION COMPOSITES | 54122 | 18X18 BURGUNDY A7 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 3,670.00 |
| MOTION COMPOSITES | 57776 | 16X16 CHARCOAL A6 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 3,940.00 |
| MOTION COMPOSITES | 60950 | 18X16 ACID GREEN A6 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 2,364.81 |
| MOTION COMPOSITES | 61518 | 18X18 STEEL BLUE A6 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 2,935.00 |
| MOTION COMPOSITES | 66441 | 17X17 BURGUNDY A7 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 3,640.00 |
| MOTION COMPOSITES | 68731 | 18X18 BURGUNDY A6 | MOBILITY | MANUAL WHEEL | 1 | EA | 05/15/2020 | 1 | EA | 1 | 1.0000 | 300.00 | 300.00 | 2,741.00 |
| MOTION COMPOSITES | 9002441A-00 | AXLE BUSHING-V2B | SUPPLY | | 6 | EA | 04/12/2022 | 4 | EA | 1 | 1.0000 | 33.60 | 134.40 | 42.99 |
| MOTION COMPOSITES | 9007955A-00 | ARM REST T TYPE RIGHT 6-10 FUL | SUPPLY | | 1 | EA | 10/17/2022 | 1 | EA | 1 | 1.0000 | 86.40 | 86.40 | 180.00 |
| MOTION COMPOSITES | 9001706A | SEAT SLING HOOK 18X18 | SUPPLY | | 1 | EA | 09/07/2021 | 1 | EA | 1 | 1.0000 | 55.20 | 55.20 | 129.00 |
| MOTION COMPOSITES | A6WC19 | ULTRALIGHT WHEELCHAIR HELIO A6 | MOBILITY | MANUAL WHEEL | 4 | EA | 10/05/2018 | 4 | EA | 1 | 1.0000 | 890.00 | 3560.00 | 2,080.78 |
| MOTION COMPOSITES | 9002441A-00 | AXLE BUSHING-V2B | SUPPLY | | 6 | EA | 04/13/2022 | 2 | EA | 1 | 1.0000 | 33.60 | 67.20 | 70.00 |
| MOTION CONCEPTS | MFCBD | MULIT FUNCTION THRU DRIVE CONT | MOBILITY | POWERCHAIR | 1 | EA | 05/18/2022 | 1 | EA | 1 | 1.0000 | 996.00 | 996.00 | 2,995.00 |
| MOTION CONCEPTS | M34 SLD G | MK 34 GEL BATTERY | MOBILITY | | 2 | EA | 04/28/2020 | 2 | EA | 1 | 1.0000 | 132.24 | 264.48 | 305.00 |
| MOTION CONCEPTS | LC2020-ADJ | MATRX LIBRA ADJUST CUSHION FIT | SUPPLY | | 1 | EA | 10/02/2022 | 1 | EA | 1 | 1.0000 | 242.06 | 242.06 | 665.00 |
| MOTION CONCEPTS | LC2020-ADJ | MATRX LIBRA ADJUST CUSHION 20X | SUPPLY | | 1 | EA | 05/18/2022 | 1 | EA | 1 | 1.0000 | 220.96 | 220.96 | 625.00 |
| MOTION CONCEPTS | SAQR | (R) HEIGHT ADJ SWING AH AV LINK | MOBILITY | POWERCHAIR | 2 | EA | 04/28/2020 | 2 | EA | 1 | 1.0000 | 94.59 | 189.18 | 235.00 |
| MOTION CONCEPTS | CB2015 | CONTOUR BACK FITS W 20X H15 | SUPPLY | | 1 | EA | 05/18/2022 | 1 | EA | 1 | 1.0000 | 152.81 | 152.81 | 495.00 |
| MOTION CONCEPTS | CANQ2 | CANE MNTD HT AND ADJ CANTILEVE | SUPPLY | | 1 | EA | 09/07/2022 | 1 | EA | 1 | 1.0000 | 144.55 | 144.55 | 350.00 |
| MOTION CONCEPTS | TRE0748 | M270 PROGRAMMABLE REMOTE ATTEN | ADS DAILY LIVI | | 1 | EA | 11/22/2021 | 1 | EA | 1 | 1.0000 | 117.05 | 117.05 | 238.89 |
| MOTION CONCEPTS | PS1616 | MATRX PS CUSHION FITS W 15-16" | MOBILITY | CUSHIONS | 1 | EA | 10/02/2022 | 1 | EA | 1 | 1.0000 | 91.77 | 91.77 | 345.00 |
| MOTION CONCEPTS | PS1820 | MATRX PS CUSHION FITS W:17-18" | MOBILITY | CUSHIONS | 1 | EA | 10/02/2022 | 1 | EA | 1 | 1.0000 | 91.77 | 91.77 | 345.00 |
| MOTION CONCEPTS | ESP14-IC | MATRX ELAN INFECTION CONTROL H | SUPPLY | | 1 | EA | 05/18/2022 | 1 | EA | 1 | 1.0000 | 85.54 | 85.54 | 235.00 |
| MOTION CONCEPTS | MAHU | MULTIAXIS HARDWARE HEADREST | SUPPLY | | 1 | EA | 05/18/2022 | 1 | EA | 1 | 1.0000 | 80.54 | 80.54 | 195.00 |
| MUELLER INDUSTRIES | 330122 | COLD-HOT THERAPY WRAP L | | | 1 | EA | 03/24/2015 | 1 | EA | 1 | 1.0000 | 10.40 | 10.40 | 19.79 |
| MUSCLE MX | RCL | MUSCLE MX CBD RESTORE LOTION | ADS DAILY LIVI | | 1 | EA | 01/14/2020 | 1 | EA | 1 | 1.0000 | 22.00 | 22.00 | 64.99 |
| MUSCLE MX | AMS | ACTIVATE CBD BALM MINI SLEEVE | ADS DAILY LIVI | | 2 | EA | 01/16/2020 | 2 | EA | 1 | 1.0000 | 7.50 | 15.00 | 22.99 |
| MUSCLE MX | RMS | RECOVERY CBD BALM MINI SLEEVE | ADS DAILY LIVI | | 1 | EA | 01/16/2020 | 1 | EA | 1 | 1.0000 | 7.50 | 7.50 | 22.99 |
| NESTLE HEALTHCARE NUTRITION | 09450300 | BOOST PUDDING VANILA | ADS DAILY LIVI | ENTERAL | 66 | EA | 06/16/2020 | 66 | EA | 1 | 1.0000 | 1.05 | 69.30 | 1.99 |
| NESTLE HEALTHCARE NUTRITION | 09460300 | BOOST CHOCOLATE PUDDING 5OZ | ADS DAILY LIVI | ENTERAL | 4 | EA | 06/16/2020 | 4 | EA | 1 | 1.0000 | 1.05 | 4.20 | 1.99 |
| NEW SOLUTIONS | IS024 | SOLID URETHANE INSERT/ INNER T | SUPPLY | | 12 | EA | 02/02/2022 | 12 | EA | 1 | 1.0000 | 11.91 | 142.92 | 24.99 |
| NEW SOLUTIONS | WL050P | INVACARE STYLE WHEEL LOCK | SUPPLY | | 19 | EA | 12/16/2022 | 19 | EA | 1 | 1.0000 | 7.10 | 134.90 | 39.99 |
| NEW SOLUTIONS | AR051 | FULL LENGTH ARMREST, PADDED VI | REPAIR | | 12 | EA | 12/11/2020 | 12 | EA | 1 | 1.0000 | 7.00 | 84.00 | 15.99 |
| NEW SOLUTIONS | T044 | STREET TIRE 24 X 1 3/8" | REPAIR | | 10 | EA | 04/20/2021 | 10 | EA | 1 | 1.0000 | 7.95 | 79.50 | 15.99 |
| NEW SOLUTIONS | T044 | T144 24X1 SOLID TIRE SNAP ON | SUPPLY | | 2 | EA | 12/16/2022 | 6 | EA | 1 | 1.0000 | 11.68 | 70.08 | 99.90 |
| NEW SOLUTIONS | WL316 | WHEEL LOCK EXTENSION 6" | SUPPLY | | 8 | EA | 12/11/2020 | 8 | EA | 1 | 1.0000 | 8.10 | 64.80 | 39.99 |
| NEW SOLUTIONS | FR411PR RIGHT | LEG REST RIGHT SIDE | REPAIR | | 4 | EA | 02/17/2022 | 4 | EA | 1 | 1.0000 | 15.41 | 61.64 | 39.99 |
| NEW SOLUTIONS | AR179P | PADDED DESK LENGTH ARMRESTS | SUPPLY | | 16 | EA | 12/16/2022 | 8 | PR | 2 | 1.0000 | 7.58 | 60.64 | 49.99 |
| NEW SOLUTIONS | AR041 | WATERFALL ARMREST, FULL-LENGTH | REPAIR | | 4 | EA | 12/11/2020 | 4 | EA | 1 | 1.0000 | 14.00 | 56.00 | 27.99 |
| NEW SOLUTIONS | DW830 | TIRES FOR GOGO 9X3 | POWER SCOOTERS | POWER SCOOTE | 1 | EA | 08/23/2021 | 1 | EA | 1 | 1.0000 | 52.40 | 52.40 | 110.00 |
| NEW SOLUTIONS | 37-590 | 26 X 1 3/8 TIRE | SUPPLY | | 1 | EA | 10/21/2021 | 4 | EA | 1 | 1.0000 | 10.11 | 40.44 | 79.90 |
| NEW SOLUTIONS | WL150P | ALUMINUM WHEEL LOCK | SUPPLY | | 1 | EA | 08/30/2021 | 4 | EA | 1 | 1.0000 | 31.00 | 31.00 | 39.99 |
| NEW SOLUTIONS | CW234B | 6X2 WHEEL WITH BEARINGS | MOBILITY | WHLCHR ACC | 2 | EA | 06/07/2019 | 2 | EA | 1 | 1.0000 | 14.00 | 28.00 | 31.50 |
| NEW SOLUTIONS | WL085P | ANTI-ROLLBACK WHEEL LOCK FIXED | SUPPLY | | 1 | PR | 06/12/2022 | 1 | PR | 2 | 1.0000 | 24.00 | 24.00 | 89.99 |
| NEW SOLUTIONS | IS024 | FLAT-FREE INSERT, 24"X1-3/8" | REPAIR | | 2 | EA | 12/11/2020 | 2 | EA | 1 | 1.0000 | 11.00 | 22.00 | 21.99 |
| NEW SOLUTIONS | US2779 20W-16D | US2X79 UNIVERSAL NYLON ECONOMY | REPAIR | | 1 | EA | 01/17/2022 | 1 | EA | 1 | 1.0000 | 13.27 | 13.27 | 0.00 |
| NEW SOLUTIONS | AR011P | DESK LENGTH ARMREST, PADDED VI | SUPPLY | | 1 | EA | 12/11/2020 | 1 | EA | 1 | 1.0000 | 6.82 | 6.82 | 49.99 |
| NEW SOLUTIONS | F085C | 14X3 JAZZY HD FOAM FILLED TIRE | SUPPLY | | 2 | EA | 05/11/2022 | 2 | EA | 1 | 1.0000 | 53.93 | 107.86 | 189.99 |
| NEW SOLUTIONS | CW705G | CASTOR WHEEL, REPLACEMENT 150X5 | SUPPLY | | 4 | EA | 05/11/2022 | 4 | EA | 1 | 1.0000 | 20.53 | 82.12 | 89.99 |
| NEW SOLUTIONS | B85 | CASTER BEARING 1/2 X 1 1/8 | SUPPLY | | 2 | EA | 12/17/2018 | 2 | EA | 1 | 1.0000 | 12.00 | 12.00 | 12.00 |
| NO-RINSE | 02000 | NO-RINSE SHAMPOO CAP. ONE PIE | PERSONAL | GENERAL SUPP | 81 | EA | 03/23/2015 | 65 | EA | 1 | 1.0000 | 3.32 | 215.80 | 6.99 |
| NOVA | 4801RD | PHOENIX RISE UP ROLLATOR-RED | ADS DAILY LIVI | | 2 | EA | 09/22/2020 | 2 | EA | 1 | 1.0000 | 170.00 | 340.00 | 389.99 |
| NOVA | 2682BL-R | FOLDING BED WEDGE, BLUE, 12" | SUPPORT | CUSHIONS | 10 | EA | 03/11/2021 | 10 | EA | 1 | 1.0000 | 32.64 | 326.40 | 79.99 |
| NOVA | 2681BL-R | FOLDING BED WEDGE, BLUE, 10" | SUPPORT | CUSHIONS | 9 | EA | 10/21/2020 | 9 | EA | 1 | 1.0000 | 29.06 | 261.54 | 69.99 |
| NOVA | 4220RD | ZOOM 20 ROLLATOR | AMBULATORY | ROLLATOR | 2 | EA | 04/26/2021 | 2 | EA | 1 | 1.0000 | 87.00 | 174.00 | 189.99 |
| NOVA | 4801BL | PHOENIX RISE UP ROLLATOR-BLUE | ADS DAILY LIVI | | 2 | EA | 10/14/2020 | 1 | EA | 1 | 1.0000 | 170.00 | 170.00 | 389.99 |
| NOVA | 4801BL | PHOENIX RISE UP ROLLATOR-BLUE | ADS DAILY LIVI | | 2 | EA | 10/14/2020 | 1 | EA | 1 | 1.0000 | 170.00 | 170.00 | 389.99 |
| NOVA | 4095DWS | HD FOLDING WALKER, 5" WHEELS | WALKER | | 4 | EA | 11/09/2020 | 3 | EA | 1 | 1.0000 | 55.00 | 165.00 | 119.99 |
| NOVA | 6071 | OVERBED TABLE, TILT-TOP | HOSPITAL | HOSP SUPPLY | 1 | EA | 10/30/2020 | 3 | EA | 1 | 1.0000 | 53.00 | 159.00 | 139.99 |
| NOVA | 7180L | HAMMERTONE WHEELCHAIR, 18" W/ | MOBILITY | MANUAL WHEEL | 4 | EA | 06/08/2021 | 1 | EA | 1 | 1.0000 | 159.00 | 159.00 | 495.99 |
| NOVA | 7180L | HAMMERTONE WHEELCHAIR, 18" W/ | MOBILITY | MANUAL WHEEL | 4 | EA | 03/25/2021 | 1 | EA | 1 | 1.0000 | 159.00 | 159.00 | 495.99 |
| NOVA | 7180L | HAMMERTONE WHEELCHAIR, 18" W/ | MOBILITY | MANUAL WHEEL | 4 | EA | 06/04/2021 | 1 | EA | 1 | 1.0000 | 159.00 | 159.00 | 495.99 |
| NOVA | 4263BL | STAR 8 DX HD ROLLATOR-BLUE | ADS DAILY LIVI | | 5 | EA | 09/22/2020 | 2 | EA | 1 | 1.0000 | 159.00 | 318.00 | 189.99 |
| NOVA | 4080RWS | WALKER WITH 5" WHEELS, PINK FL | SUPPORT | | 3 | EA | 08/29/2020 | 1 | EA | 1 | 1.0000 | 43.61 | 130.83 | 89.99 |
| NOVA | 9037 | BATH SEAT W/ARMS & U SHAPE CUT | BATH SAFETY | | 3 | EA | 09/22/2020 | 3 | EA | 1 | 1.0000 | 40.19 | 120.57 | 89.99 |
| NOVA | 3298K | 19 LB ALUM FRAME TRANSPORT W/C | MOBILITY | WHLCHR ACC | 1 | EA | 04/27/2021 | 1 | EA | 1 | 1.0000 | 115.00 | 115.00 | 99.99 |
| NOVA | 2601-2-1616 | GEL FOAM CUSHION 2" THICK 16 X | SUPPLY | | 3 | EA | 01/13/2021 | 5 | EA | 1 | 1.0000 | 19.50 | 97.50 | 59.99 |
| NOVA | 4288DB | STAR 8 ROLLATOR, BLUE, 8" WHEE | MOBILITY | WHLCHR ACC | 1 | EA | 10/21/2020 | 1 | EA | 1 | 1.0000 | 87.45 | 87.45 | 189.99 |
| NOVA | 4218PL | ZOOM 18 ROLLATOR | AMBULATORY | ROLLATOR | 1 | EA | 04/26/2021 | 1 | EA | 1 | 1.0000 | 78.00 | 78.00 | 179.99 |
| NOVA | 4220BK | ZOOM 20 ROLLING WALKER - BLACK | AMBULATORY | | 1 | EA | 04/26/2021 | 1 | EA | 1 | 1.0000 | 87.00 | 87.00 | 189.99 |
| NOVA | 8256RD-R | STAR 6 ROLLATOR - RED | ADS DAILY LIVI | | 1 | EA | 09/22/2020 | 1 | EA | 1 | 1.0000 | 82.00 | 82.00 | 164.99 |
| NOVA | PO-301 | PULSE OXIMETER | HOMECARE | | 1 | EA | 03/17/2021 | 1 | EA | 1 | 1.0000 | 70.40 | 70.40 | 49.99 |
| NOVA | 9016 | BATH SEAT NO ARMS WITHOUT BACK | BATH SAFETY | BATH | 5 | EA | 08/29/2020 | 5 | EA | 1 | 1.0000 | 13.26 | 66.32 | 39.99 |
| NOVA | 9023 | HEAVY DUTY BATH SEAT W/BACK | ADS DAILY LIVI | | 1 | EA | 08/29/2020 | 5 | EA | 1 | 1.0000 | 67.11 | 67.11 | 149.99 |
| NOVA | 9010 | BATH SEAT W/BACK, NO ARMS | BATH SAFETY | SHOWERCHR | 5 | EA | 10/30/2020 | 2 | EA | 1 | 1.0000 | 25.62 | 51.24 | 54.99 |
| NOVA | PA-1003 | TERRY CLOTH SOCK AID | ADS DAILY LIVI | | 11 | EA | 10/21/2020 | 11 | EA | 1 | 1.0000 | 1.34 | 15.00 | 5.99 |
| NOVA | 4080BWS | FOLDING WALKER W/5" WHEELS-BLU | SUPPORT | | 6 | EA | 10/21/2020 | 5 | EA | 1 | 1.0000 | 8.07 | 40.35 | 40.25 |
| NOVA | D-32 | REACHER-32" DRAGON | SUPPLY | | 5 | EA | 10/21/2020 | 5 | EA | 1 | 1.0000 | 8.45 | 40.25 | 22.99 |
| NOVA | 2601-2-1816 | GEL FOAM CUSHION, 2" THICK, 18 | SUPPORT | CUSHIONS | 4 | EA | 11/18/2021 | 1 | EA | 1 | 1.0000 | 39.98 | 39.98 | 59.99 |
| NOVA | 4080BWS | FOLDING WALKER W/5" WHEELS-BLU | SUPPORT | | 6 | EA | 11/18/2021 | 1 | EA | 1 | 1.0000 | 36.63 | 36.63 | 119.99 |
| NOVA | 4080BWS | FOLDING WALKER W/5" WHEELS-BLU | SUPPORT | | 6 | EA | 11/18/2021 | 1 | EA | 1 | 1.0000 | 36.63 | 36.63 | 119.99 |
| NOVA | 8343-R | RAISED TOILET SEAT WITH ARMS, | BATH SAFETY | BATH | 1 | EA | 10/21/2020 | 1 | EA | 1 | 1.0000 | 36.40 | 36.40 | 119.99 |
| NOVA | 4080BWS | FOLDING WALKER W/5" WHEELS-BLU | SUPPORT | | 6 | EA | 11/18/2021 | 1 | EA | 1 | 1.0000 | 36.63 | 36.63 | 119.99 |
| NOVA | 9050 | BATH SEAT W HYGENIC FRONT | SUPPLY | | 1 | EA | 01/13/2021 | 1 | EA | 1 | 1.0000 | 30.71 | 30.71 | 69.99 |
| NOVA | 2640-R | CAR SEAT CUSHION SWIVEL | ADS DAILY LIVI | | 1 | EA | 08/29/2020 | 1 | EA | 1 | 1.0000 | 28.50 | 28.50 | 39.99 |
| NOVA | 6096 | STEP STOOL WITH HAND RAIL | ADS DAILY LIVI | GRAB BARS | 1 | EA | 11/13/2020 | 1 | EA | 1 | 1.0000 | 24.00 | 24.00 | 59.99 |
| NOVA | 1060SI | OFFSET CANE SILVER | AMBULATORY | CANES | 4 | EA | 04/26/2021 | 1 | EA | 1 | 1.0000 | 24.00 | 24.00 | 27.99 |
| NOVA | 436T | TRAY FOR WALKER | SUPPORT | | 3 | EA | 04/26/2021 | 3 | EA | 1 | 1.0000 | 8.60 | 23.99 | 27.99 |
| NOVA | 1060BR | OFFSET CANE BRONZE | AMBULATORY | CANES | 4 | EA | 04/26/2021 | 1 | EA | 1 | 1.0000 | 17.90 | 17.90 | 27.99 |
| NOVA | 4001GF | BAG FOR FOLDING WALKER, GARDEN | ADS DAILY LIVI | PARTS | 1 | EA | 12/09/2020 | 1 | EA | 1 | 1.0000 | 14.00 | 14.00 | 18.99 |
| NOVA | CH-1000 | CUP HOLDER FOR WALKER | ADS DAILY LIVI | WHLCHR ACC | 1 | EA | 10/21/2020 | 1 | EA | 1 | 1.0000 | 9.60 | 9.60 | 17.99 |
| NOVA | 1070GP | OFFSET CANE PAISLEY | AMBULATORY | CANES | 1 | EA | 04/26/2021 | 1 | EA | 1 | 1.0000 | 6.90 | 6.90 | 27.99 |
| NOVA | D-24 | DRAGON REACHER, 24" | SUPPLY | | 1 | EA | 12/22/2020 | 1 | EA | 1 | 1.0000 | 6.30 | 6.30 | 19.99 |
| NOVA | R-90001 | HEIGHT ADJ CLIP FOR 9013/9023 | SUPPLY | | 1 | EA | 11/16/2021 | 1 | EA | 1 | 1.0000 | 1.25 | 2.50 | 2.49 |
| NOVA | 9035-R | BATH SEAT WITH ARMS | BATH SAFETY | | 4 | EA | 04/05/2022 | 3 | EA | 1 | 1.0000 | 30.98 | 92.94 | 44.99 |
| NOVA JOY | 332B | BARIATRIC TRANSPORT CHAIR | BATH SAFETY | TRANSPORT CH | 11 | EA | 10/31/2022 | 11 | EA | 1 | 1.0000 | 205.00 | 2255.00 | 409.99 |
| NOVA JOY | 8344-R | TOILET SEAT RISER W/ ARMS-STAN | BATH SAFETY | TRANSPORT CH | 11 | EA | 11/30/2022 | 11 | EA | 1 | 1.0000 | 18.24 | 200.64 | 101.19 |
| NOVA JOY | 2601-2-1616 | 16 X16 GEL WHEELCHAIR CUSHION | SUPPLY | | 1 | EA | 11/30/2022 | 11 | EA | 1 | 1.0000 | 21.91 | 219.10 | 59.99 |
| NOVA JOY | 332B | BARIATRIC TRANSPORT CHAIR | MOBILITY | TRANSPORT CH | 1 | EA | 10/31/2022 | 1 | EA | 1 | 1.0000 | 205.00 | 205.00 | 409.99 |
| NOVA JOY | P-TKW1412 | BEARING FOR TKW-13 AND TKW-14 | SUPPLY | | 12 | EA | 11/30/2022 | 12 | EA | 1 | 1.0000 | 15.00 | 180.00 | 0.00 |

| Vendor | Code | Description | Category | Subcategory | Qty | UOM | Date | Qty2 | UOM2 | Pack | Factor | Price | Ext | List |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOVA JOY | 7161L | LIGHTWEIGHT WHEELCHAIR 16X16 | MOBILITY | WHLCHR SEATI | 1 | EA | 02/04/2021 | 1 | EA | 1 | 1.0000 | 159.00 | 159.00 | 495.99 |
| NOVA JOY | 7160L | 16X16 LIGHTWEIGHT WHEELCHAIR | MOBILITY | MANUAL WHEEL | 1 | EA | 06/08/2021 | 1 | EA | 1 | 1.0000 | 159.00 | 159.00 | 495.00 |
| NOVA JOY | 5200S | HAMMERTONE 19" WHEELCHAIR | MOBILITY | MANUAL WHEEL | 2 | EA | 05/19/2021 | 1 | EA | 1 | 1.0000 | 139.00 | 139.00 | 599.99 |
| NOVA JOY | 8805 | DROP ARM ROLLING COMMODE AND S | ADS DAILY LIVI | BATH | 1 | EA | 11/30/2022 | 4 | EA | 1 | 1.0000 | 132.47 | 132.47 | 143.99 |
| NOVA JOY | 4320BL | FORTE 20 BLUE | AMBULATORY | ROLLATOR | 1 | EA | 07/12/2021 | 1 | EA | 1 | 1.0000 | 125.00 | 125.00 | 249.99 |
| NOVA JOY | 4323BL | FORTE 23 ROLLATOR | AMBULATORY | ROLLATOR | 1 | EA | 03/25/2021 | 1 | EA | 1 | 1.0000 | 125.00 | 125.00 | 289.99 |
| NOVA JOY | 8201-R | TOILET SUPPORT RAILS | ADS DAILY LIVI | BATH SAFETY | 6 | EA | 04/25/2022 | 6 | EA | 1 | 1.0000 | 115.20 | 115.20 | 49.99 |
| NOVA JOY | 8345-R□ | HINGED TOILET SEAT RISER | BATH SAFETY | | 4 | EA | 03/14/2023 | 4 | EA | 1 | 1.0000 | 25.24 | 100.96 | 49.99 |
| NOVA JOY | 4222RD | ZOOM 22 ROLLATOR | AMBULATORY | ROLLATOR | 1 | EA | 02/04/2021 | 1 | EA | 1 | 1.0000 | 91.50 | 91.50 | 259.99 |
| NOVA JOY | 4222BL | ZOOM 22 ROLLATOR | AMBULATORY | ROLLATOR | 1 | EA | 04/25/2022 | 1 | EA | 1 | 1.0000 | 87.00 | 87.00 | 259.99 |
| NOVA JOY | 4222BL | ZOOM 22 ROLLATOR | AMBULATORY | ROLLATOR | 2 | EA | 04/25/2022 | 1 | EA | 1 | 1.0000 | 87.00 | 87.00 | 239.99 |
| NOVA JOY | 4220PL | ZOOM 20 ROLLATOR PL | AMBULATORY | ROLLATOR | 1 | EA | 05/17/2021 | 1 | EA | 1 | 1.0000 | 87.00 | 87.00 | 189.99 |
| NOVA JOY | TKW-BASKET□ | BASKET FOR TURNING KNEE WALKER | REPAIR | | 9 | EA | 04/25/2022 | 9 | EA | 1 | 1.0000 | 9.32 | 83.88 | 24.99 |
| NOVA JOY | P-TKW1204 | BRAKE PAD FOR KNEE SCOOTER TKW | SUPPLY | | 6 | EA | 04/25/2022 | 6 | EA | 1 | 1.0000 | 12.50 | 75.00 | 39.99 |
| NOVA JOY | 2601-3-1816 | 3" GEL FOAM CUSHION 16X16 | MOBILITY | MANUAL WHEEL | 3 | EA | 04/28/2021 | 3 | EA | 1 | 1.0000 | 21.50 | 64.50 | 95.99 |
| NOVA JOY | TKW-BASKET□ | BASKET FOR KNEE SCOOTERS | SUPPLY | | 6 | EA | 03/14/2023 | 6 | EA | 1 | 1.0000 | 9.72 | 58.32 | 0.00 |
| NOVA JOY | P-TKW1227□ | BRAKE PAD FOR KNEE SCOOTER TKW | SUPPLY | | 12 | EA | 11/30/2022 | 12 | EA | 1 | 1.0000 | 3.50 | 42.00 | 0.00 |
| NOVA JOY | V42010 | HAND GRIP FOR KNEE SCOOTERS | SUPPLY | | 16 | EA | 01/18/2023 | 8 | PR | 2 | 1.0000 | 5.00 | 40.00 | 0.00 |
| NOVA JOY | P-TKW1213 | HAND BRAKE W/CABLE FOR TKW-12 | REPAIR | | 4 | EA | 04/25/2022 | 4 | EA | 1 | 1.0000 | 10.00 | 40.00 | 25.99 |
| NOVA JOY | 9036 | BATH SEAT WITH BACK AND ARMS | BATH SAFETY | | 4 | EA | 12/21/2022 | 1 | EA | 1 | 1.0000 | 38.68 | 39.68 | 84.99 |
| NOVA JOY | 2606-R | HAPPY BACK CEL CELL LUMBAR CUS | ADS DAILY LIVI | | 3 | EA | 12/21/2022 | 3 | EA | 1 | 1.0000 | 13.00 | 39.00 | 34.99 |
| NOVA JOY | P-TKW1207 | BOLT SET FOR FOLDING HINGE TKC | REPAIR | | 6 | EA | 04/25/2022 | 6 | EA | 1 | 1.0000 | 3.50 | 21.00 | 19.99 |
| NOVA JOY | 2641-R | PADDED SWIVEL CUSHION | ADS DAILY LIVI | CUSHIONS | 5 | EA | 02/26/2021 | 1 | EA | 1 | 1.0000 | 16.25 | 16.25 | 35.99 |
| NOVA JOY | CH-1100 | CUP HOLDER FOR STAR SERIES | AMBULATORY | GENERAL | 1 | EA | 03/11/2021 | 1 | EA | 1 | 1.0000 | 10.50 | 10.50 | 12.99 |
| NOVA JOY | 4397-R | FOLDING WALKER TRAY 5" WHEELS | AMBULATORY | WALKER | 1 | EA | 04/26/2021 | 1 | EA | 1 | 1.0000 | 7.75 | 7.75 | 18.99 |
| NOVA JOY | 8101 | SITZ BATH | WOUND CARE | WOUND | 1 | EA | 03/05/2021 | 1 | EA | 1 | 1.0000 | 5.50 | 5.50 | 14.99 |
| NOVA JOY | CH-4300 | CANE HOLDER FOR FORTE ROLLING | ADS DAILY LIVI | | 1 | EA | 09/14/2021 | 1 | EA | 1 | 1.0000 | 5.00 | 5.00 | 15.99 |
| OMRON | BP629 | WRIST BLOOD PRESSURE MONITOR 3 | ADS DAILY LIVI | BP KITS | 1 | EA | 12/21/2018 | 1 | EA | 1 | 1.0000 | 40.14 | 40.14 | 65.99 |
| OSTOFORM | OFAL | OSTOFORM BARRIER RING SIZE L 1 | UROLOGICAL | OSTOMY | 110 | EA | 04/29/2022 | 6 | BX | 10 | 1.0000 | 85.02 | 510.12 | 169.99 |
| OSTOFORM | OFAL | OSTOFORM BARRIER RING SIZE L 1 | UROLOGICAL | OSTOMY | 110 | EA | 11/30/2022 | 12 | BX | 10 | 10.0000 | 85.02 | 425.10 | 169.99 |
| OVATION MEDICAL | OVATION 805 | OVATION 805 COMPACT LOW-RIDER | MOBILITY | WALKER | 1 | EA | 11/19/2018 | 1 | EA | 1 | 1.0000 | 100.00 | 100.00 | 230.00 |
| OVATION MEDICAL | 30016 | NIGHT SPLINT -HYBRID | PROSTHETICS | ORTHOPEDIC | 1 | EA | 03/25/2015 | 1 | EA | 1 | 1.0000 | 28.56 | 28.56 | 154.15 |
| OVATION MEDICAL | 30014 | NIGHT SPLINT -HYBRID | PROSTHETICS | ORTHOPEDIC | 1 | EA | 03/25/2015 | 1 | EA | 1 | 1.0000 | 28.56 | 28.56 | 154.15 |
| PASSY MUIR | PMV007 | SPEAKING VALVE AQUA | PROSTHETICS | GENERAL SUPP | 1 | EA | 04/02/2019 | 1 | EA | 1 | 1.0000 | 84.60 | 84.60 | 170.00 |
| PASSY MUIR | 8197L | TRACHEOSTOMY TIES LARGE | MOBILITY | | 3 | EA | 04/02/2019 | 3 | EA | 1 | 1.0000 | 1.01 | 3.03 | 6.99 |
| PDG | 1103524 | 24" SEAT WIDTH | MOBILITY | | 2 | EA | 02/21/2021 | 2 | EA | 1 | 1.0000 | 408.00 | 816.00 | 850.00 |
| PDG | 1117010 | REAR ANTI TIPPERS | MOBILITY | | 2 | EA | 02/21/2021 | 1 | PR | 2 | 2.0000 | 28.80 | 28.80 | 60.00 |
| PDI NICE-N-CLEAN | Q55172 | WIPE SANICLOTH SUPER 65P 160CT | ADS DAILY LIVI | | 12 | EA | 11/20/2018 | 12 | EA | 1 | 1.0000 | 5.16 | 61.92 | 12.99 |
| PDI NICE-N-CLEAN | B16400 | ADHESIVE REMOVER WIPES PDI | WOUND CARE | | 150 | EA | 11/29/2016 | 3 | BX | 50 | 50.0000 | 3.50 | 10.50 | 6.49 |
| PLASTI-PRODUCTS | 1150 | GRADUATED CYLINDER 1200CC | ADS DAILY LIVI | GENERAL SUPP | 1 | EA | 08/14/2019 | 1 | EA | 1 | 1.0000 | 9.40 | 9.40 | 14.99 |
| POSEY | 8197M | TRACHE POSEY FOAM M | RESPIRATORY | TRACH SUPPLY | 12 | EA | 01/23/2020 | 1 | BX | 12 | 12.0000 | 11.48 | 11.48 | 7.99 |
| PREVAIL | pv-017ea | PREVAIL BARIATRIC TAB BRIEF 12 | PERSONAL | INCONTINENCE | 192 | EA | 12/14/2022 | 4 | CS | 48 | 1.0000 | 35.76 | 143.04 | 64.99 |
| PREVAIL | PVS-513 | LG PULLUPS SUPER ABSORB | INCONTINENCE | INCONTINENCE | 64 | EA | 08/12/2020 | 1 | CS | 64 | 1.0000 | 32.39 | 32.39 | 64.99 |
| PREVAIL | UP-100 | PREVAIL EXTRA LARGE UNDERPADS | ADS DAILY LIVI | UROLOGICAL | 20 | EA | 06/18/2021 | 30 | EA | 1 | 1.0000 | 0.30 | 9.00 | 0.40 |
| PREVAIL | PF-014 | XL PULL UPS 56 CASE/ 14 PACK | INCONTINENCE | | 3 | EA | 09/02/2022 | 3 | EA | 1 | 1.0000 | 26.80 | 80.40 | 48.99 |
| PROACTIVE | 18X16 | PROACTIVE 18X16X3 GEL WHEELCHA | ADS DAILY LIVI | CUSHIONS | 2 | EA | 12/21/2018 | 2 | EA | 1 | 1.0000 | 17.99 | 35.98 | 49.99 |
| PROBASIC | 5D1905001364 | PROBASICS WHEELCHAIR 18X16 | AMBULATORY | WHLCHR ACC | 1 | EA | 08/14/2019 | 1 | EA | 1 | 1.0000 | 145.00 | 145.00 | 395.00 |
| PROCARE | 79-90195 | POST-OP SHOE FEMALE LOOP/LOCK | | | 2 | EA | 11/17/2018 | 2 | EA | 1 | 1.0000 | 8.32 | 16.64 | 19.99 |
| PROCARE | 79-84007 | ARM SLING DELUXE W/PAD 8.5IN X | | | 1 | EA | 11/17/2018 | 1 | EA | 1 | 1.0000 | 6.36 | 6.36 | 18.99 |
| PROCARE | 302550 | KNEE SLEEVE, NYLON OPN PATELLA | REPAIR | | 1 | EA | 07/09/2020 | 1 | EA | 1 | 1.0000 | 6.12 | 6.12 | 10.99 |
| PROFESSIONAL DISPOSABLES | Q65084 | SANICLOTH WIPE W/ ALCOHOL | ADS DAILY LIVI | GENERAL SUPP | 65 | EA | 09/09/2019 | 1 | BX | 65 | 1.0000 | 6.02 | 6.02 | 10.99 |
| PROTECT-A-BED | BASO13S-0-QUEE | QUEEN MATTRESS PROTECTOR | ADS DAILY LIVI | BEDACC | 3 | EA | 05/27/2021 | 3 | EA | 1 | 1.0000 | 24.19 | 72.57 | 48.99 |
| PURITAN BENNETT | 806-VC | APPLICATOR CTXTP WOOD N/S 6" | ADS DAILY LIVI | | 2000 | EA | 02/24/2022 | 2 | BX | 1000 | 0.0001 | 11.37 | 22.74 | 22.99 |
| PURITAN BENNETT | 806-WCX | COTTON TIP APPLICATORS 100 PAC | | | 10 | EA | 07/14/2022 | 10 | EA | 1 | 1.0000 | 14.93 | 149.30 | 2.99 |
| QUANTUM | Q6EDGE3.0 | QUANTUM Q6EDGE MULTI POWER | MOBILITY | POWERCHAIR | 1 | EA | 07/18/2018 | 1 | EA | 1 | 1.0000 | 2,763.25 | 2763.25 | 7,895.00 |
| QUANTUM | PTDINDV3773 | QUANTUM EDGE SEAT ELEVATOR | MOBILITY | PWRCHR ACC | 2 | EA | 07/26/2018 | 2 | EA | 1 | 1.0000 | 1,164.80 | 2329.60 | 2,620.00 |
| QUANTUM | SET1236S5 | QUANTUM TRU COMFORT 2 BACK | MOBILITY | PWRCHR ACC | 1 | EA | 07/26/2018 | 1 | EA | 1 | 1.0000 | 210.60 | 210.60 | 675.00 |
| QUANTUM | SET1245T6 | TRU COMFORT 2 BACK | MOBILITY | PWRCHR ACC | 1 | EA | 07/25/2018 | 1 | EA | 1 | 1.0000 | 210.60 | 210.60 | 495.00 |
| QUANTUM | ACCBELT1002 | QUANTUM HIP BELT | MOBILITY | PWRCHR ACC | 10 | EA | 07/26/2018 | 11 | EA | 1 | 1.0000 | 10.00 | 100.00 | 25.00 |
| QUANTUM | Q6EDGEHD | POWER BASE QUANTUM Q6EDGE HD | MOBILITY | POWERCHAIR | 1 | EA | 06/30/2020 | 1 | EA | 1 | 1.0000 | 2,960.12 | 2960.12 | 3,915.87 |
| RELIAMED | ZR7115778 | B TUBE HOLDER | | | 2 | EA | 11/19/2018 | 2 | EA | 1 | 1.0000 | 11.75 | 23.50 | 23.99 |
| RESPIRONICS | 342077 | BACTERIA FILTER | SLEEP | CPAP | 24 | EA | 04/02/2019 | 24 | EA | 1 | 20.0000 | 36.92 | 886.08 | 50.00 |
| RIO CORE | N86 | N95 MASK | ADS DAILY LIVI | GENERAL | 33 | EA | 03/17/2020 | 33 | EA | 1 | 1.0000 | 2.98 | 98.34 | 7.99 |
| ROHO | 2RHE1818C | HYBRID ELITE JR WOW W/ COVER | | | 1 | EA | 10/08/2019 | 1 | EA | 1 | 1.0000 | 220.51 | 220.51 | 498.00 |
| ROYAL BLUE | 103394 | BED SHEET 36X84 | HOMECARE | BEDACC | 4 | EA | 09/16/2020 | 4 | EA | 1 | 1.0000 | 4.84 | 19.36 | 9.99 |
| RUSCH | 123124 | ULTRA ROBERTAZD NASOPHARYNGEA | PERSONAL | INCONTINENCE | 1 | EA | 06/11/2019 | 1 | EA | 1 | 1.0000 | 3.96 | 3.96 | 7.99 |
| RUSCH | A1000 | GOLDEN DRAIN ONE-PIECE CATHETE | PERSONAL | GENERAL SUPP | 142 | EA | 11/18/2018 | 142 | EA | 1 | 1.0000 | 0.87 | 123.54 | 0.99 |
| SAFE N SIMPLE | SNS40208 | OSTOMY DEODORANT | SUPPLY | OSTOMY | 48 | EA | 04/24/2017 | 6 | PK | 8 | 8.0000 | 12.00 | 72.00 | 23.04 |
| SAFE N SIMPLE | SNS00525 | ADHESIVE REMOVER WIPES, 50/BOX | PERSONAL | OSTOMY | 3 | EA | 04/30/2015 | 3 | PK | 50 | 50.0000 | 20.29 | 20.29 | 17.99 |
| SAFE N SIMPLE | SNS00775 | SKIN BARRIER FILM BOX OF 75 SA | PERSONAL | OSTOMY | 75 | EA | 03/14/2017 | 1 | BX | 75 | 75.0000 | 2.92 | 2.92 | 22.49 |
| SAGE | 7903 | FRAGRANCE FREE COMFORT BATH | ADS DAILY LIVI | | 32 | EA | 11/19/2018 | 4 | PK | 8 | 8.0000 | 4.92 | 19.68 | 9.99 |
| SAGE | 7905 | COMFORT CLEAN PERINEAL CARE WA | ADS DAILY LIVI | | 32 | EA | 03/23/2015 | 4 | PK | 8 | 8.0000 | 4.06 | 16.24 | 8.99 |
| SCOTT | SA1500 | HERNIA BELT MED SPORT AID | SUPPORT | THERAPEUTICA | 3 | EA | 06/15/2020 | 3 | EA | 1 | 1.0000 | 16.77 | 50.31 | 33.99 |
| SIGNATURE LIFE | 7621-DB | SURE STAND POLE NO HANDLES-BRO | | | 1 | EA | 11/02/2022 | 1 | EA | 1 | 1.0000 | 149.00 | 149.00 | 184.99 |
| SKIL-CARE CORP | 707027 | OXYGEN HOLDER FOR WHEELCHAIR | ADS DAILY LIVI | WHLCHR ACC | 2 | EA | 03/05/2019 | 2 | EA | 1 | 1.0000 | 23.44 | 46.88 | 44.99 |
| SMITH AND NEPHEW | 66020044 | ALLEVYN ADHESIVE HYDROCELLULAR | WOUND CARE | WOUND | 40 | EA | 11/28/2018 | 2 | BX | 10 | 100.0000 | 95.08 | 190.16 | 259.99 |
| SMITH AND NEPHEW | 66020044 | ALLEVYN ADHESIVE HYDROCELLULAR | WOUND CARE | WOUND | 20 | EA | 08/30/2019 | 20 | EA | 1 | 10.0000 | 6.10 | 122.00 | 13.99 |
| SMITH AND NEPHEW | 66800835 | DRESSING-FOAM 4X4 EACHES | WOUND CARE | WOUND | 5 | EA | 06/21/2021 | 5 | EA | 1 | 1.0000 | 31.34 | 156.70 | 9.99 |
| SMITH AND NEPHEW | 66020043 | DRESSING-FOAM ADHSV 3X3 | WOUND CARE | WOUND | 10 | EA | 03/14/2016 | 2 | BX | 10 | 10.0000 | 56.57 | 113.14 | 119.99 |
| SMITH AND NEPHEW | 66000041 | TRANSPARENT FLEXIFIX 4'X11YDS | WOUND CARE | | 1 | EA | 12/19/2018 | 1 | EA | 1 | 1.0000 | 23.63 | 23.63 | 59.99 |
| SMITH AND NEPHEW | 402300 | WIPE-ADHSV REMOVER UNI-SOLVE | ADS DAILY LIVI | GENERAL | 100 | EA | 06/07/2021 | 100 | EA | 1 | 1.0000 | 0.18 | 18.00 | 0.00 |
| SMITH AND NEPHEW | 403100 | ADHESIVE REMOVER SKIT | | | 100 | EA | 03/30/2015 | 2 | BX | 50 | 50.0000 | 7.63 | 15.26 | 15.99 |
| SMITH AND NEPHEW | 420400 | SKIN-PREP PROTECTIVE DRESSING | WOUND CARE | WOUND | 3 | EA | 03/30/2015 | 2 | BX | 50 | 50.0000 | 5.84 | 17.52 | 17.59 |
| SMITH N NEPHEW | 59402500 | UNI-SOLVE ADHESIVE REMOVER | | | 6 | EA | 06/11/2019 | 1 | EA | 1 | 1.0000 | 10.67 | 10.67 | 20.09 |
| STANDER | 1100-W | GRAB BAR WITH POLE, CURVED | ADS DAILY LIVI | GRAB BARS | 3 | EA | 08/11/2020 | 1 | EA | 1 | 1.0000 | 137.42 | 137.42 | 249.99 |
| STANDER | 7965 | FREEDOM CLICK EXTENDABLE BED R | ADS DAILY LIVI | BEDRAIL | 2 | EA | 11/02/2022 | 4 | EA | 1 | 1.0000 | 114.38 | 228.76 | 249.99 |
| STANDER | 2200 | EZ STAND N GO TRANSFER BARS | ADS DAILY LIVI | | 1 | EA | 01/20/2023 | 1 | EA | 1 | 1.0000 | 95.49 | 95.49 | 169.99 |
| STANDER | 5850 | MOBILITY BED RAIL + ORGANIZER | ADS DAILY LIVI | | 1 | EA | 11/02/2022 | 1 | EA | 1 | 1.0000 | 78.40 | 78.40 | 109.99 |
| STANDER | 3001 | TOILET BAR | ADS DAILY LIVI | | 1 | EA | 01/20/2023 | 1 | EA | 1 | 1.0000 | 76.89 | 76.89 | 139.99 |
| STANDER | 5000 | BED RAIL ADVANTAGE | ADS DAILY LIVI | | 1 | EA | 11/02/2022 | 1 | EA | 1 | 1.0000 | 58.78 | 58.78 | 114.99 |
| STANDER | 2082 | CAR HANDLE PLUS | ADS DAILY LIVI | | 3 | EA | 11/02/2022 | 3 | EA | 1 | 1.0000 | 39.20 | 39.20 | 99.99 |
| STANDER | 2082 | CAR HANDLE PLUS | ADS DAILY LIVI | | 3 | EA | 11/02/2022 | 3 | EA | 1 | 1.0000 | 29.82 | 89.46 | 50.00 |
| STANDER | 2080 | CAR CAODIE | ADS DAILY LIVI | | 1 | EA | 11/02/2022 | 1 | EA | 1 | 1.0000 | 29.82 | 29.82 | 59.99 |
| STANDER | 4302 | REPLACEMENT GLIDES FOR 4300 AN | | | 1 | EA | 11/02/2022 | 3 | EA | 1 | 1.0000 | 5.60 | 16.80 | 14.99 |
| STANDER | 3035 | EZ SWIVEL SEAT CUSHION | ADS DAILY LIVI | | 1 | EA | 11/02/2022 | 1 | EA | 1 | 1.0000 | 14.00 | 14.00 | 34.99 |
| STANDER | 3035 | EZ SWIVEL SEAT CUSHION | ADS DAILY LIVI | | 3 | EA | 11/02/2022 | 3 | EA | 1 | 1.0000 | 4.20 | 12.60 | 14.99 |
| STANDER | 3200-RD | HANDY HANDLE RED | ADS DAILY LIVI | | 3 | EA | 11/02/2022 | 3 | EA | 1 | 1.0000 | 11.20 | 33.60 | 29.99 |
| STANDER | 3200-RD | HANDY HANDLE RED | ADS DAILY LIVI | | 1 | EA | 11/02/2022 | 1 | EA | 1 | 1.0000 | 11.20 | 11.20 | 29.99 |
| STANDER | 4302 | REPLACEMENT GLIDES FOR 4300 AN | | | 1 | EA | 11/02/2022 | 1 | EA | 1 | 1.0000 | 5.60 | 5.60 | 14.99 |
| STANLEY | 92010 | BED SENSOR PAD | ADS DAILY LIVI | | 1 | EA | 06/10/2019 | 1 | EA | 1 | 1.0000 | 5.00 | 5.00 | 12.99 |
| STATLOCK | FOL0102 | STATLOCK STABILIZATION DEVICE | PERSONAL | UROLOGICAL | 4 | EA | 11/18/2018 | 4 | EA | 1 | 1.0000 | 4.42 | 17.68 | 7.99 |
| SUNRISE | 131406 | CUSHION LIGHTWEIGHTS LONG LEA | | | 1 | EA | 01/17/2020 | 1 | EA | 1 | 1.0000 | 483.00 | 483.00 | 689.00 |
| SUNRISE | J3PLMTM14FS | JAY BACK CUSHION | SUPPORT | | 1 | EA | 08/23/2012 | 1 | EA | 1 | 1.0000 | 310.61 | 310.61 | 431.40 |
| SUNRISE | DFS10 | DFS SINGLE PAD SYSTEM | SUPPORT | | 1 | EA | 08/23/2012 | 1 | EA | 1 | 1.0000 | 152.52 | 152.52 | 310.00 |
| SUNRISE | HU-MSLCV-O8 | H-UP MED SHORT LONG ARM | SUPPORT | | 1 | EA | 08/23/2012 | 1 | EA | 1 | 1.0000 | 150.02 | 150.02 | 199.00 |
| SUNRISE | JGO1618 | JAY GO CUSHION | | | 1 | EA | 09/26/2018 | 1 | EA | 1 | 1.0000 | 137.30 | 137.30 | 286.00 |
| SUNRISE MEDICAL | 107773 | COMFORT MED SEAT ASM 15&20W L | MOBILITY | MANUAL WHEEL | 1 | EA | 03/12/2023 | 1 | EA | 1 | 1.0000 | 34.16 | 34.16 | 199.00 |
| SUNRISE MEDICAL | 400JP01 | J3 PA BACK FOR 16"-20" W | SUPPORT | | 1 | EA | 06/28/2022 | 1 | EA | 1 | 1.0000 | 256.77 | 256.77 | 599.00 |
| SUNRISE MEDICAL | JFUSION1620AS | JAY FUSION CUSHION 16X20 | SUPPORT CUSH | | 1 | EA | 10/30/2019 | 1 | EA | 1 | 1.0000 | 251.91 | 251.91 | 494.99 |
| SUNRISE MEDICAL | 320CU82 | SEDEO CUSHION 18-20W | SUPPLY | | 5 | EA | 06/28/2022 | 1 | EA | 1 | 1.0000 | 213.70 | 213.70 | 394.99 |
| SUNRISE MEDICAL | 3206A59 | TRANSFER BAR | SUPPLY | | 5 | EA | 06/28/2022 | 5 | EA | 1 | 1.0000 | 189.50 | 189.50 | 352.00 |
| SUNRISE MEDICAL | 3206A59 | TRANSFER BAR | SUPPLY | | 5 | EA | 06/28/2022 | 5 | EA | 1 | 1.0000 | 132.84 | 132.84 | 221.00 |
| SUNRISE MEDICAL | 320SG43 | SEDEO CUSHION | SUPPLY | | 2 | EA | 06/28/2022 | 1 | EA | 1 | 1.0000 | 132.84 | 132.84 | 246.00 |
| SUNRISE MEDICAL | 400MH32 | SEDEO MULTIPOS HDRST MNT W/GR | MOBILITY | PWRCHR ACC | 2 | EA | 06/28/2022 | 1 | EA | 1 | 1.0000 | 112.90 | 112.90 | 342.00 |
| SUNRISE MEDICAL | 1194S85 | H-UP MEGA PNTO LEFT | MOBILITY | | 1 | EA | 06/28/2022 | 1 | EA | 1 | 1.0000 | 109.08 | 109.08 | 227.00 |
| SUNRISE MEDICAL | 07850 | GUARDIAN WALKER TRAY FITS ALL | SUPPLY | GENERAL SUPP | 1 | EA | 08/08/2011 | 1 | EA | 1 | 1.0000 | 89.77 | 89.77 | 29.99 |
| SUNRISE MEDICAL | 01212 | TIP UTILITY 1 1/8 GRAY | MOBILITY | CANES | 16 | EA | 03/23/2015 | 4 | BX | 4 | 4.0000 | 2.92 | 11.68 | 8.49 |

| Manufacturer | Part # | Description | Category | Subcategory | Qty | UOM | Date | Qty | UOM | | | Cost | Ext | Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNRISE MEDICAL | PAM10 | NEBULIZER MASK-PED | RESPIRATORY | NEBULIZER | 9 | EA | 03/19/2015 | 9 | EA | 1 | 1.0000 | 0.96 | 8.64 | 2.09 |
| SWING AWAY FOOTREST | WCA808969HAM | SWING AWAY FOOTREST | SUPPLY | | 18 | EA | 09/08/2022 | 9 | PR | 2 | 1.0000 | 31.42 | 282.78 | 69.99 |
| TAG | 114292 | TIRE, FF 4.00-6 | | | 6 | EA | 05/27/2015 | 6 | EA | 1 | 1.0000 | 38.96 | 233.76 | 122.90 |
| TAG | 114003 | CASTER TIRE FF 8X2.50 | | | 2 | EA | 05/27/2015 | 2 | EA | 1 | 1.0000 | 35.00 | 70.00 | 64.56 |
| TAG | TAGC1762 | 6X2 CASTER ASSEMBLY | MOBILITY | WHLCHR ACC | 4 | EA | 10/19/2021 | 4 | EA | 1 | 1.0000 | 14.34 | 57.36 | 47.99 |
| TEGADERM | 1624W | TEGADERM DRESSING 2 3/8 X2 3/ | WOUND CARE | WOUND | 2 | EA | 02/24/2021 | 2 | EA | 1 | 1.0000 | 0.39 | 0.78 | 1.99 |
| TEGADERM | 1622W | TEGADERM TRANSPARENT FILM DRES | | | 2 | EA | 11/20/2018 | 2 | EA | 1 | 1.0000 | 0.33 | 0.66 | 8.00 |
| TELEFLEX MEDICAL | 452932 | LEG BAG 32 OZ | UROLOGICAL | | 1 | EA | 12/28/2022 | 1 | EA | 1 | 1.0000 | 2.04 | 2.04 | 9.99 |
| TENA | 72238 | UNDERWEAR, MEDIUM 34-44" PK/18 | | | 4 | EA | 11/19/2018 | 4 | EA | 1 | 1.0000 | 6.87 | 27.48 | 13.99 |
| TERUMO CORP | SV-25BLK | SUREFLO INFUSION SET, WINGED, | HOSPITAL | INFUSION | 500 | EA | 12/09/2020 | 1 | CS | 500 | 1.0000 | 227.27 | 227.27 | 454.99 |
| TG EAKIN | 839002 | OSTOMY BARRIER SEAL EAKIN 2 IN | PERSONAL | OSTOMY | 40 | EA | 03/26/2015 | 2 | BX | 20 | 20.0000 | 85.05 | 170.10 | 162.99 |
| THE AFTERMARKET GROUP | TAGRP1716013P | HEM FOOTPLATE ASSEMBLY WITH H | SUPPLY | | 20 | EA | 01/18/2023 | 10 | PR | 2 | 1.0000 | 18.48 | 184.80 | 59.99 |
| THE AFTERMARKET GROUP | TAGC1827 | 6X2 CASTER ASSEMBLY | MOBILITY | WHLCHR ACC | 4 | EA | 10/19/2021 | 4 | EA | 1 | 1.0000 | 14.76 | 59.04 | 49.99 |
| THE AFTERMARKET GROUP | RP245013 | WHEEL LOCK EXT. 6" PAIR | | | 10 | EA | 08/02/2021 | 5 | PR | 2 | 2.0000 | 3.98 | 39.80 | 10.00 |
| THE AFTERMARKET GROUP | TAGRP246008 | WHEEL LOCK ASSM. LEFT SIDE | | | 3 | EA | 02/08/2021 | 3 | EA | 1 | 1.0000 | 5.98 | 17.94 | 12.00 |
| THE AFTERMARKET GROUP | TAGRP241003 | WHEEL LOCK ASSM. RIGHT SIDE | | | 3 | EA | 02/08/2021 | 3 | EA | 1 | 1.0000 | 5.98 | 17.94 | 12.00 |
| THE COMFORT COMPANY | CU-FV-1816 | COMFORT CURVE WHEELCHAIR CUSHI | | | 1 | EA | 09/18/2019 | 1 | EA | 1 | 1.0000 | 37.42 | 37.42 | 75.99 |
| THOMAS | 1-352 | LADY BUG "OPTIONS" | | | 3 | EA | 05/13/2015 | 3 | EA | 1 | 1.0000 | 2.50 | 7.50 | 4.99 |
| TIUITE | AS111501-Z | TI LITE WHEELLOCK LEFT | AIDS DAILY LIVI | WHLCHR ACC | 1 | EA | 12/10/2018 | 1 | EA | 1 | 1.0000 | 27.00 | 27.00 | 45.99 |
| ULMER | 3220-16 | HAND SOAP 1 GALLON | HOSPITAL | | 3 | EA | 08/31/2020 | 3 | EA | 1 | 1.0000 | 27.82 | 83.46 | 0.00 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 12/28/2020 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | MOB1044BLU | FOLDABLE ROLLATOR SERIES T | MOBILITY | WALKER | 3 | EA | 03/16/2022 | 3 | EA | 1 | 1.0000 | 135.00 | 405.00 | 299.99 |
| VIVE | LVA2000BLU | PATIENT LIFT SLING BLUE | | | 11 | EA | 01/22/2021 | 11 | EA | 1 | 1.0000 | 21.17 | 232.87 | 69.99 |
| VIVE | MOB1033BLK | UPRIGHT WALKER, RED | MOBILITY | WALKER | 2 | EA | 12/16/2020 | 2 | EA | 1 | 1.0000 | 109.99 | 219.98 | 259.99 |
| VIVE | RHB1037WOOD | WOODEN TRANSFER BOARD (30"X7.5 | HOMECARE | | 6 | EA | 03/16/2022 | 6 | EA | 1 | 1.0000 | 19.16 | 114.96 | 39.99 |
| VIVE | SUP2054BLK | 456 TLSO CORETECH | | | 1 | EA | 10/14/2022 | 1 | EA | 1 | 1.0000 | 109.99 | 109.99 | 99.99 |
| VIVE | CSH1063BLU | COCCYX CUSHION | | | 7 | EA | 01/22/2021 | 7 | EA | 1 | 1.0000 | 14.42 | 100.94 | 39.99 |
| VIVE | RHB1043WHT | TENS DIGITAL MASSAGER | | | 7 | EA | 01/22/2021 | 7 | EA | 1 | 1.0000 | 13.49 | 94.43 | 49.99 |
| VIVE | DMD1001BLK | BLOOD PRESSURE MONITOR BLACK | | | 4 | EA | 01/22/2021 | 4 | EA | 1 | 1.0000 | 23.59 | 94.36 | 59.99 |
| VIVE | CSH1014S | W/C CUSHION 16X16 | AIDS DAILY LIVI | CUSHIONS | 6 | EA | 03/12/2021 | 6 | EA | 1 | 1.0000 | 14.00 | 84.00 | 99.99 |
| VIVE | LVA2063BED | WIRELESS BED ALARM AND PAGER | BEDS | | 1 | EA | 03/16/2022 | 1 | EA | 1 | 1.0000 | 64.99 | 64.99 | 131.99 |
| VIVE | RHB1006BLK | MUSCLE MASSAGER, BLACK | THRP SUPPORTS | THERAPEUTICA | 3 | EA | 12/22/2020 | 3 | EA | 1 | 1.0000 | 21.49 | 64.47 | 65.99 |
| VIVE | LVA2024STL | HANDHELD BIDET SPRAYER | HOMECARE | BATH | 2 | EA | 11/23/2020 | 2 | EA | 1 | 1.0000 | 27.99 | 55.98 | 55.99 |
| VIVE | SUP1040 | BACK BRACE 26"-44 | SUPPORT | ORTHOPEDIC | 3 | EA | 04/09/2021 | 3 | EA | 1 | 1.0000 | 17.46 | 52.38 | 59.99 |
| VIVE | RHB1034 | 6 PIECE ASSIST KIT / HIP KIT | AIDS DAILY LIVI | REHAB | 2 | EA | 11/23/2020 | 2 | EA | 1 | 1.0000 | 24.99 | 49.98 | 49.99 |
| VIVE | SUP2029BLKL | 360 WALKER BOOT SHORT LRG | AMBULATORY | ORTHOPEDIC | 2 | EA | 03/23/2021 | 2 | EA | 1 | 1.0000 | 24.99 | 49.98 | 99.99 |
| VIVE | MOB1022WHTS | TRANSFER BLANKET, WHITE, 35"X3 | HOMECARE | HOSP SUPPLY | 4 | EA | 11/23/2020 | 4 | EA | 1 | 1.0000 | 11.99 | 47.96 | 39.99 |
| VIVE | SUP2029BLKS | SHORT 360 WALKER BOOT SM | AMBULATORY | ORTHOPEDIC | 2 | EA | 02/23/2021 | 2 | EA | 1 | 1.0000 | 23.49 | 46.98 | 69.99 |
| VIVE | LVA2048 | COMPACT OVERBED TABLE | HOMECARE | | 1 | EA | 11/23/2020 | 1 | EA | 1 | 1.0000 | 45.49 | 45.49 | 99.99 |
| VIVE | CSH1060BLU | SOCK ASSIST WHITE | | | 5 | EA | 01/22/2021 | 5 | EA | 1 | 1.0000 | 8.49 | 42.45 | 19.99 |
| VIVE | RHB1066 | ARM CAST PROTECTOR | | | 6 | EA | 03/02/2021 | 6 | EA | 1 | 1.0000 | 6.50 | 39.00 | 24.99 |
| VIVE | LVA1003 | ROTATING REACHER V2 | | | 6 | EA | 01/22/2021 | 6 | EA | 1 | 1.0000 | 6.04 | 36.24 | 19.99 |
| VIVE | LVA1071E | ELONGATED TOILET SEAT RISER W/ | BATH SAFETY | RAISED SEAT | 1 | EA | 11/23/2020 | 1 | EA | 1 | 1.0000 | 36.00 | 36.00 | 89.99 |
| VIVE | RHB1010 | LOOP LEG LIFTER | AIDS DAILY LIVI | THERAPEUTICA | 6 | EA | 12/07/2020 | 6 | EA | 1 | 1.0000 | 4.99 | 29.94 | 11.99 |
| VIVE | MOB1022WHTL | TRANSFER BLANKET 38.5 X 77 | | | 1 | EA | 10/14/2022 | 1 | EA | 1 | 1.0000 | 27.99 | 27.99 | 55.99 |
| VIVE | RHB1012S | 6X10 ICE PACK | AIDS DAILY LIVI | COLD THERAPY | 3 | EA | 03/26/2021 | 3 | EA | 1 | 1.0000 | 8.99 | 26.97 | 19.99 |
| VIVE | SUP1069BLK | REVERSIBLE WRIST BRACE BLK | AIDS DAILY LIVI | | 4 | EA | 03/12/2021 | 4 | EA | 1 | 1.0000 | 6.49 | 25.96 | 25.99 |
| VIVE | LVA1025CHV | ROLLATOR BAG CHEVRON | SUPPLY | | 2 | EA | 10/14/2022 | 2 | EA | 1 | 1.0000 | 10.49 | 20.98 | 24.99 |
| VIVE | RHB2013 | INSTANT COLD PACK | | | 2 | EA | 01/22/2021 | 2 | EA | 1 | 1.0000 | 8.99 | 17.98 | 24.99 |
| VIVE | DMD1054WHT | INFRARED THERMOMETER | HOSPITAL | HOSP SUPPLY | 1 | EA | 11/23/2020 | 1 | EA | 1 | 1.0000 | 16.49 | 16.49 | 39.99 |
| VIVE | SUP1013L | BAMBOO KNEE SLEEVES, L, GRAY | | | 2 | EA | 01/25/2021 | 2 | EA | 1 | 1.0000 | 7.07 | 14.14 | 19.99 |
| VIVE | SUP1046 | HINGED KNEE BRACE, BLACK | THRP SUPPORTS | THERAPEUTICA | 1 | EA | 12/22/2020 | 1 | EA | 1 | 1.0000 | 12.49 | 12.49 | 39.99 |
| VIVE | SUP1041 | SHOULDER BRACE, STANDARD, BLAC | THRP SUPPORTS | THERAPEUTICA | 1 | EA | 12/22/2020 | 1 | EA | 1 | 1.0000 | 11.99 | 11.99 | 39.99 |
| VIVE | LVA1025GRN | ROLLATOR BAG GREEN PAISLEY | | | 1 | EA | 10/14/2022 | 1 | EA | 1 | 1.0000 | 10.49 | 10.49 | 24.99 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 11/24/2020 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 11/24/2020 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 11/24/2020 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 12/28/2020 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 12/28/2020 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 12/28/2020 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 11/24/2020 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | LVA2045PAK50 | FACE MASK, NON-MEDICAL, 50 PK | AIDS DAILY LIVI | HOSP SUPPLY | 1 | EA | 11/24/2020 | 1 | EA | 1 | 1.0000 | 4.99 | 4.99 | 12.99 |
| VIVE | MOB1007SLV | KNEE SCOOTER, BLACK | MOBILITY | ROLLABOUT | 9 | EA | 06/11/2021 | 1 | EA | 9 | 1.0000 | 84.99 | 8.50 | 295.00 |
| VIVE | SUP2036LXL | AFO LEFT | AIDS DAILY LIVI | | 1 | EA | 02/17/2022 | 1 | EA | 1 | 1.0000 | 7.99 | 7.99 | 25.99 |
| VIVE HEALTH | MOB1057BLU | ROLLATOR MODEL S BLUE | MOBILITY | ROLLATOR | 4 | EA | 01/11/2023 | 4 | EA | 1 | 1.0000 | 129.99 | 519.96 | 289.99 |
| VIVE HEALTH | LVA1066 | 8 INCH ALTERNATING PRESSURE MA | AIDS DAILY LIVI | SUPPORT GROU | 2 | EA | 03/11/2022 | 2 | EA | 1 | 1.0000 | 258.32 | 516.64 | 599.99 |
| VIVE HEALTH | MOB1057RED | ROLLATOR MODEL S RED | MOBILITY | ROLLATOR | 3 | EA | 01/13/2023 | 3 | EA | 1 | 1.0000 | 129.99 | 389.97 | 289.99 |
| VIVE HEALTH | MOB1033RED | UP WALKER RED | MOBILITY | | 3 | EA | 02/23/2022 | 3 | EA | 1 | 1.0000 | 115.99 | 347.97 | 383.99 |
| VIVE HEALTH | MOB1055BLU | UPRIGHT WALKER SERIES T BARIAT | AMBULATORY | ROLLATOR | 3 | EA | 07/20/2022 | 1 | EA | 3 | 1.0000 | 179.99 | 179.99 | 399.99 |
| VIVE HEALTH | CSH1068BLK | BACKREST CUSHION | SUPPORT | | 9 | EA | 07/20/2022 | 9 | EA | 1 | 1.0000 | 19.99 | 179.91 | 59.99 |
| VIVE HEALTH | CSH1019BLK | MEMORY FOAM KNEE WALKER PAD | AMBULATORY | ROLLABOUT | 18 | EA | 05/06/2021 | 18 | EA | 1 | 1.0000 | 9.66 | 173.88 | 0.00 |
| VIVE HEALTH | LVA2019WHT | SUN LAMP | AIDS DAILY LIVI | GENERAL | 5 | EA | 11/23/2021 | 5 | EA | 1 | 1.0000 | 30.99 | 154.95 | 89.99 |
| VIVE HEALTH | MOB1018RED | WHEELCHAIR ROLLATOR | AIDS DAILY LIVI | | 3 | EA | 03/26/2021 | 1 | EA | 3 | 1.0000 | 143.99 | 143.99 | 320.99 |
| VIVE HEALTH | MOB1018BLK | ALL TERRAIN KNEE SCOOTER | MOBILITY | ROLLABOUT | 1 | EA | 09/21/2021 | 1 | EA | 1 | 1.0000 | 135.99 | 135.99 | 395.99 |
| VIVE HEALTH | RHB1011N | TRANSFER BELT WITH HANDLES | AIDS DAILY LIVI | GENERAL | 13 | EA | 11/12/2021 | 13 | EA | 1 | 1.0000 | 10.99 | 142.87 | 24.99 |
| VIVE HEALTH | MOB1021BLA | TRANSPORT WHEELCHAIR BLACK | MOBILITY | | 1 | EA | 01/07/2022 | 1 | EA | 1 | 1.0000 | 119.99 | 119.99 | 239.99 |
| VIVE HEALTH | LVA2063DOR | WIRELESS DOOR ALARM AND PAGER | AIDS DAILY LIVI | | 2 | EA | 05/31/2022 | 2 | EA | 1 | 1.0000 | 57.99 | 115.98 | 115.99 |
| VIVE HEALTH | MOB1021BLUOB | TRANSPORT CHAIR | MOBILITY | MANUAL WHEEL | 1 | EA | 04/12/2021 | 1 | EA | 1 | 1.0000 | 114.00 | 114.00 | 229.99 |
| VIVE HEALTH | RHB1020 | LEG CAST PROTECTOR | AIDS DAILY LIVI | BATH | 15 | EA | 01/07/2022 | 15 | EA | 1 | 1.0000 | 7.49 | 112.35 | 24.99 |
| VIVE HEALTH | SUP1040L | BACK BRACE | SUPPORT | ORTHOPEDIC | 4 | EA | 04/09/2021 | 4 | EA | 1 | 1.0000 | 27.68 | 110.72 | 69.99 |
| VIVE HEALTH | RHB2022BLK | PIVOT DISC | AIDS DAILY LIVI | CUSHIONS | 5 | EA | 05/06/2021 | 5 | EA | 1 | 1.0000 | 21.49 | 107.45 | 0.00 |
| VIVE HEALTH | LVA2027WHT | AIR PURIFIER | AIDS DAILY LIVI | | 2 | EA | 01/07/2022 | 2 | EA | 1 | 1.0000 | 54.49 | 108.98 | 0.00 |
| VIVE HEALTH | LVA1010 | TOILET SAFETY RAIL | BATH SAFETY | | 4 | EA | 12/19/2022 | 4 | EA | 1 | 1.0000 | 22.50 | 90.00 | 69.99 |
| VIVE HEALTH | LVA2057BLU | LIFT SLING WITH COMMODE OPENIN | AIDS DAILY LIVI | GENERAL | 5 | EA | 08/20/2021 | 5 | EA | 1 | 1.0000 | 17.49 | 87.45 | 89.99 |
| VIVE HEALTH | LVA2028BLK | AIR PURIFIER FILTER | AIDS DAILY LIVI | | 4 | EA | 02/10/2022 | 4 | EA | 1 | 1.0000 | 21.49 | 85.96 | 0.00 |
| VIVE HEALTH | LVA2089BLK | BENDABLE SOCK ASSIST | AIDS DAILY LIVI | | 11 | EA | 12/19/2022 | 11 | EA | 1 | 1.0000 | 7.99 | 87.89 | 19.99 |
| VIVE HEALTH | SUP1083BLK | TENNIS ELBOW STRAP | SUPPORT | GENERAL | 9 | EA | 03/12/2021 | 9 | EA | 1 | 1.0000 | 8.51 | 76.59 | 21.99 |
| VIVE HEALTH | SUP2029BLKM | SHORT 360 WALKER BOOT MED | AMBULATORY | ORTHOPEDIC | 3 | EA | 02/23/2021 | 3 | EA | 1 | 1.0000 | 23.57 | 70.71 | 99.99 |
| VIVE HEALTH | SUP2029BLKXL | SHORT 360 WALKER BOOT XL | AMBULATORY | ORTHOPEDIC | 3 | EA | 02/23/2021 | 3 | EA | 1 | 1.0000 | 23.49 | 70.47 | 99.99 |
| VIVE HEALTH | CSH1048BRN | BED WEDGE BROWN | SUPPORT | | 1 | EA | 01/07/2022 | 1 | EA | 1 | 1.0000 | 69.98 | 69.98 | 89.99 |
| VIVE HEALTH | LVA2029GRY | HEEL PILLOWS | SUPPORT | CUSHIONS | 7 | EA | 01/07/2022 | 7 | EA | 1 | 1.0000 | 9.99 | 69.93 | 24.99 |
| VIVE HEALTH | CSH1014 | 16X16 CUSHION | SUPPORT | CUSHIONS | 3 | EA | 05/23/2022 | 3 | EA | 1 | 1.0000 | 22.99 | 68.97 | 0.00 |
| VIVE HEALTH | LVA1079M | GRAB BAR 24 | AIDS DAILY LIVI | BATH | 5 | EA | 02/26/2021 | 5 | EA | 1 | 1.0000 | 12.99 | 64.05 | 29.99 |
| VIVE HEALTH | MOB1019WHL | REPLACEMENT WHEELS FOR ALL TER | SUPPLY | | 4 | EA | 01/07/2022 | 4 | EA | 1 | 1.0000 | 14.00 | 56.00 | 19.99 |
| VIVE HEALTH | SUP2014BLK | MULTI PURPOSE SUPPORT WRAPS | COMPRESSION | | 6 | EA | 05/19/2022 | 6 | EA | 1 | 1.0000 | 10.00 | 60.00 | 19.99 |
| VIVE HEALTH | SUP2025BLK | 631 LUMBAR BRACE LSO | SUPPORT | ORTHOPEDIC | 1 | EA | 06/29/2021 | 1 | EA | 1 | 1.0000 | 55.99 | 55.99 | 199.99 |
| VIVE HEALTH | SUP1067BLK | OVERNIGHT WRIST BRACE | SUPPORT | GENERAL | 7 | EA | 11/23/2021 | 7 | EA | 1 | 1.0000 | 8.49 | 59.43 | 24.99 |
| VIVE HEALTH | LVA2006 | FOLDING REACHER GRABBER | AIDS DAILY LIVI | | 9 | EA | 01/07/2022 | 9 | EA | 1 | 1.0000 | 5.99 | 54.95 | 24.99 |
| VIVE HEALTH | SUP2048BLK | 627 LUMBAR BRACE LSO | SUPPORT | | 1 | EA | 08/20/2021 | 1 | EA | 1 | 1.0000 | 54.99 | 54.99 | 99.99 |
| VIVE HEALTH | SUP1057BLK | ANKLE BRACE | SUPPORT | ORTHOPEDIC | 6 | EA | 06/29/2021 | 6 | EA | 1 | 1.0000 | 8.99 | 53.94 | 24.99 |
| VIVE HEALTH | DMD1046 | PULSE OXIMETER | AIDS DAILY LIVI | | 4 | EA | 01/07/2022 | 4 | EA | 1 | 1.0000 | 13.24 | 52.96 | 29.99 |
| VIVE HEALTH | CSH1046GRY | MEMORY FOAM FOOT REST | SUPPORT | | 7 | EA | 02/02/2021 | 7 | EA | 1 | 1.0000 | 10.99 | 43.96 | 24.99 |
| VIVE HEALTH | LVA1004 | ALTERNATING PRESSURE PAD | SUPPORT | SUPPORT GROU | 1 | EA | 05/31/2022 | 1 | EA | 1 | 1.0000 | 41.99 | 41.99 | 119.99 |
| VIVE HEALTH | RHB2001 | ICE PACK 11"X24" | AIDS DAILY LIVI | | 4 | EA | 01/07/2022 | 4 | EA | 1 | 1.0000 | 10.49 | 41.96 | 29.99 |
| VIVE HEALTH | LVA2037BLK | ROLLATOR SEAT BAG | AIDS DAILY LIVI | | 4 | EA | 05/31/2022 | 4 | EA | 1 | 1.0000 | 10.49 | 41.96 | 19.99 |
| VIVE HEALTH | LVA2021 | DRESSING STICK | AIDS DAILY LIVI | | 10 | EA | 04/08/2021 | 10 | EA | 1 | 1.0000 | 4.08 | 40.80 | 11.99 |
| VIVE HEALTH | SUP2061BLKXXL | KNEE SLEEVE 2XL | LOWER EXTREMIT | ORTHOPEDIC | 5 | EA | 05/31/2022 | 5 | EA | 1 | 1.0000 | 7.99 | 39.95 | 24.99 |
| VIVE HEALTH | SUP2061BLKS | KNEE SLEEVE SMALL, BLACK | LOWER EXTREMIT | COMPRESSION | 5 | EA | 01/07/2022 | 5 | EA | 1 | 1.0000 | 7.99 | 39.95 | 24.99 |
| VIVE HEALTH | SUP1046BLKL | HINGED KNEE BRACE LRG | AIDS DAILY LIVI | ORTHOPEDIC | 3 | EA | 05/23/2022 | 3 | EA | 1 | 1.0000 | 12.99 | 38.97 | 39.99 |
| VIVE HEALTH | SUP1063M | LACED ANKLE BRACE MED | COMPRESSION | | 3 | EA | 01/07/2022 | 3 | EA | 1 | 1.0000 | 11.49 | 34.47 | 29.99 |
| VIVE HEALTH | SUP1063S | LACED ANKLE BRACE SMALL | COMPRESSION | | 3 | EA | 01/07/2022 | 3 | EA | 1 | 1.0000 | 11.49 | 34.47 | 29.99 |
| VIVE HEALTH | MOB1028 | MOBILITY SCOOTER COVER | AIDS DAILY LIVI | | 1 | EA | 12/19/2022 | 1 | EA | 1 | 1.0000 | 33.98 | 33.98 | 59.99 |
| VIVE HEALTH | LVA1023 | STAND ALONE TOILET SAFETY RAIL | BATH SAFETY | GENERAL | 4 | EA | 05/31/2022 | 4 | EA | 1 | 1.0000 | 7.99 | 31.96 | 24.99 |
| VIVE HEALTH | SUP2061BLKXL | KNEE SLEEVE XL, BLACK | COMPRESSION | | 4 | EA | 01/07/2022 | 4 | EA | 1 | 1.0000 | 7.99 | 31.96 | 24.99 |
| VIVE HEALTH | SUP2061BLKL | KNEE SLEEVE LARGE BLACK | SUPPORT | | 4 | EA | 05/31/2022 | 4 | EA | 1 | 1.0000 | 7.99 | 31.96 | 24.99 |

| VIVE HEALTH | DMD1038GRYXL | BLOOD PRESSURE MONITOR REPLACE | ADS DAILY LIVI | | 3 | EA | 02/08/2022 | 3 | EA | 1 | 1.0000 | 10.56 | 31.68 | 29.99 |
| VIVE HEALTH | SUP2065BGE | ANKLE WRAPS | SUPPORT | | 3 | EA | 09/01/2022 | 3 | EA | 1 | 1.0000 | 9.99 | 29.97 | 24.99 |
| VIVE HEALTH | SUP2064BLK | WRIST WRAPS | COMPRESSION | | 4 | EA | 01/07/2022 | 4 | EA | 1 | 1.0000 | 7.49 | 29.96 | 19.99 |
| VIVE HEALTH | DMD1064BLK | BLOOD PRESSURE CUFF BT-S | ADS DAILY LIVI | BP KITS | 1 | EA | 03/13/2023 | 1 | EA | 1 | 1.0000 | 28.99 | 28.99 | 59.99 |
| VIVE HEALTH | SUP1080M | HERNIA BELT MEDIUM | ADS DAILY LIVI | | 1 | EA | 10/29/2021 | 2 | EA | 1 | 1.0000 | 14.49 | 28.98 | 29.99 |
| VIVE HEALTH | MOB1036BLK | STANDING CANE TIP -QUAD | MOBILITY | GENERAL | 4 | EA | 08/20/2021 | 4 | EA | 1 | 1.0000 | 6.99 | 27.96 | 19.99 |
| VIVE HEALTH | SUP2057BLXL | 621 SI BELT L/XL | ADS DAILY LIVI | | 1 | EA | 11/02/2021 | 1 | EA | 1 | 1.0000 | 26.99 | 26.99 | 59.99 |
| VIVE HEALTH | CSH1040BLK | SHEEPSKIN CRUTCH PADS | ADS DAILY LIVI | | 3 | EA | 12/19/2022 | 3 | EA | 1 | 1.0000 | 8.99 | 26.97 | 19.99 |
| VIVE HEALTH | SUP1068GGM | ANKLECOMPRESSION SOCKS-PAIR | ADS DAILY LIVI | | 3 | EA | 04/26/2022 | 3 | EA | 1 | 1.0000 | 8.99 | 26.97 | 24.99 |
| VIVE HEALTH | SUP2057BLK | 621 SI BELT S/M | ADS DAILY LIVI | | 1 | EA | 11/02/2021 | 1 | EA | 1 | 1.0000 | 25.99 | 25.99 | 54.99 |
| VIVE HEALTH | SUP1046BLKM | HINGED KNEE BRACE MED | LOWER EXTREMITY | ORTHOPEDIC | 2 | EA | 02/07/2023 | 2 | EA | 1 | 1.0000 | 12.49 | 24.98 | 39.99 |
| VIVE HEALTH | LVA2004GW | ULTRASONIC CLEANER | ADS DAILY LIVI | | 1 | EA | 11/23/2021 | 1 | EA | 1 | 1.0000 | 24.49 | 24.49 | 0.00 |
| VIVE HEALTH | SUP2061BLK3XL | KNEE SLEEVE 3XL | LOWER EXTREMITY | ORTHOPEDIC | 3 | EA | 02/07/2023 | 3 | EA | 1 | 1.0000 | 7.99 | 23.97 | 24.99 |
| VIVE HEALTH | SUP1063L | LACED ANKLE BRACE LG | COMPRESSION | | 2 | EA | 01/07/2022 | 2 | EA | 1 | 1.0000 | 11.49 | 22.98 | 29.99 |
| VIVE HEALTH | LVA1025PUR | ROLLATOR BAG | SUPPLY | | 2 | EA | 07/20/2022 | 2 | EA | 1 | 1.0000 | 10.99 | 21.98 | 24.99 |
| VIVE HEALTH | LVA1025QML | GEOMETRIC LEAF | SUPPLY | | 2 | EA | 07/20/2022 | 2 | EA | 1 | 1.0000 | 10.49 | 20.98 | 24.99 |
| VIVE HEALTH | LVA1081BLU | HOT WATER BOTTLE | ADS DAILY LIVI | | 3 | EA | 01/07/2022 | 3 | EA | 1 | 1.0000 | 6.99 | 20.97 | 15.99 |
| VIVE HEALTH | LVA2069SLV | TOILET AID TONG | SUPPLY | | 4 | EA | 07/20/2022 | 4 | EA | 1 | 1.0000 | 4.99 | 19.96 | 12.99 |
| VIVE HEALTH | MOB1035BLK | SHEEPSKIN W ALKER GRIPS | ADS DAILY LIVI | | 3 | EA | 05/31/2022 | 3 | EA | 1 | 1.0000 | 6.49 | 19.47 | 14.99 |
| VIVE HEALTH | CSH1006BLK | KNEE PAD FOR KNEE SCOOTER | ADS DAILY LIVI | ROLLABOUT | 2 | EA | 03/13/2023 | 2 | EA | 1 | 1.0000 | 9.49 | 18.98 | 19.99 |
| VIVE HEALTH | SUP1066BGS | ANKLE COMPRESSION SOCKS-PAIR S | ADS DAILY LIVI | | 2 | EA | 04/26/2022 | 2 | EA | 1 | 1.0000 | 8.99 | 17.98 | 24.99 |
| VIVE HEALTH | RHB1071 | ALOE VERA GEL | ADS DAILY LIVI | | 3 | EA | 11/23/2021 | 3 | EA | 1 | 1.0000 | 5.49 | 16.47 | 5.49 |
| VIVE HEALTH | SUP1073S | STRETCH SOCK SMALL | ADS DAILY LIVI | SOCKS/STOCKI | 2 | EA | 11/23/2021 | 2 | EA | 1 | 1.0000 | 7.99 | 15.98 | 22.99 |
| VIVE HEALTH | SUP1080L | HERNIA BELT LARGE | ADS DAILY LIVI | | 1 | EA | 10/29/2021 | 1 | EA | 1 | 1.0000 | 14.49 | 14.49 | 29.99 |
| VIVE HEALTH | LVA2016 | STAND ASSIST HANDLE | ADS DAILY LIVI | | 2 | EA | 04/26/2022 | 2 | EA | 1 | 1.0000 | 6.99 | 13.98 | 24.99 |
| VIVE HEALTH | SUP2074BLK | CERVICAL COLLAR 3 INCH BLK | SUPPLY | | 2 | EA | 04/26/2022 | 2 | EA | 1 | 1.0000 | 6.99 | 13.98 | 24.99 |
| VIVE HEALTH | CSH1061WHT | SOFT TOILET SEAT CUSHION | ADS DAILY LIVI | BATH | 1 | EA | 06/30/2021 | 1 | EA | 1 | 1.0000 | 12.99 | 12.99 | 29.99 |
| VIVE HEALTH | CSH1063L | 4 INCH HALF MOON LUMBAR CUSHIO | SUPPLY | | 1 | EA | 07/20/2022 | 1 | EA | 1 | 1.0000 | 12.99 | 12.99 | 29.99 |
| VIVE HEALTH | CSH1072BLK | SEAT NECK PILLOW | | | 1 | EA | 01/17/2022 | 1 | EA | 1 | 1.0000 | 12.49 | 12.49 | 12.49 |
| VIVE HEALTH | RHB2008GRY | WARMING MITTENS | ADS DAILY LIVI | | 1 | EA | 01/07/2022 | 1 | EA | 1 | 1.0000 | 11.99 | 11.99 | 0.00 |
| VIVE HEALTH | SUP2024LGRYL | IMMOBILIZER LARGE LEFT | ADS DAILY LIVI | ORTHOPEDIC | 1 | EA | 05/06/2021 | 1 | EA | 1 | 1.0000 | 11.99 | 11.99 | 49.99 |
| VIVE HEALTH | SUP2024LGRYM | IMMOBILIZER MED LEFT | ADS DAILY LIVI | ORTHOPEDIC | 1 | EA | 05/06/2021 | 1 | EA | 1 | 1.0000 | 11.99 | 11.99 | 49.99 |
| VIVE HEALTH | SUP2024LGRYXL | IMMOBILIZER XL LEFT | ADS DAILY LIVI | ORTHOPEDIC | 1 | EA | 05/10/2021 | 1 | EA | 1 | 1.0000 | 11.99 | 11.99 | 49.99 |
| VIVE HEALTH | SUP2024RGRYM | IMMOBILIZER MED RIGHT | ADS DAILY LIVI | ORTHOPEDIC | 1 | EA | 05/06/2021 | 1 | EA | 1 | 1.0000 | 11.99 | 11.99 | 49.99 |
| VIVE HEALTH | SUP2024RGRYXL | IMMOBILIZER XL RIGHT | ADS DAILY LIVI | ORTHOPEDIC | 1 | EA | 05/06/2021 | 1 | EA | 1 | 1.0000 | 11.99 | 11.99 | 49.99 |
| VIVE HEALTH | SUP2024RGRYXS | IMMOBILIZER XS RIGHT | ADS DAILY LIVI | ORTHOPEDIC | 1 | EA | 05/10/2021 | 1 | EA | 1 | 1.0000 | 11.99 | 11.99 | 49.99 |
| VIVE HEALTH | RHB1025GRY | HAND GRIP EXERCISER | ADS DAILY LIVI | | 1 | EA | 01/17/2022 | 1 | EA | 1 | 1.0000 | 11.49 | 11.49 | 22.99 |
| VIVE HEALTH | SUP2009BLK | KNEE BRACE | SUPPORT | ORTHOPEDIC | 1 | EA | 05/06/2021 | 1 | EA | 1 | 1.0000 | 11.49 | 11.49 | 49.99 |
| VIVE HEALTH | LVA1058TWNXL | WATERPROOF MATTRESS PROTECTOR | ADS DAILY LIVI | BEDACC | 1 | EA | 08/20/2021 | 1 | EA | 1 | 1.0000 | 10.99 | 10.99 | 29.99 |
| VIVE HEALTH | LVA1068BLK | BED LADDER | BEDS | | 2 | EA | 12/19/2022 | 2 | EA | 1 | 1.0000 | 5.49 | 10.98 | 12.99 |
| VIVE HEALTH | LVA1025BLC | ROLLATOR BAG BLUE CAMO | ADS DAILY LIVI | ROLLATOR | 1 | EA | 04/26/2023 | 1 | EA | 1 | 1.0000 | 10.49 | 10.49 | 24.99 |
| VIVE HEALTH | LVA1088BLU24 | EMESIS BAG 24 COUNT | ADS DAILY LIVI | GENERAL | 1 | EA | 04/08/2021 | 1 | EA | 1 | 1.0000 | 10.32 | 10.32 | 25.99 |
| VIVE HEALTH | MOB1074BLK | WHEELCHAIR BAG BLACK | ADS DAILY LIVI | | 1 | EA | 11/23/2021 | 1 | EA | 1 | 1.0000 | 9.99 | 9.99 | 22.99 |
| VIVE HEALTH | LVA2098 | CAR ASSIST HANDLE | SUPPLY | | 1 | EA | 07/25/2022 | 1 | EA | 1 | 1.0000 | 8.99 | 8.99 | 19.99 |
| VIVE HEALTH | SUP1079BL | BAMBOO KNEE SLEEVE LRG | SUPPORT | ORTHOPEDIC | 1 | EA | 05/10/2021 | 1 | EA | 1 | 1.0000 | 7.99 | 7.99 | 19.99 |
| VIVE HEALTH | LVA1095WHT | NONSLIP BATH STRIPS | BATH SAFETY | | 1 | EA | 02/23/2021 | 1 | EA | 1 | 1.0000 | 7.49 | 7.49 | 15.99 |
| VIVE HEALTH | MOB1024XL | CUP HOLDER ATTACHMENT-EXTRA LA | ADS DAILY LIVI | | 1 | EA | 10/29/2021 | 1 | EA | 1 | 1.0000 | 6.99 | 6.99 | 19.99 |
| VIVE HEALTH | SUP2058GS | ARTHRITIS GLOVES SM BEIGE | COMPRESSION | GENERAL | 1 | EA | 05/07/2021 | 1 | EA | 1 | 1.0000 | 5.99 | 5.99 | 12.99 |
| VIVE HEALTH | RHB1011E | GAIT BELT | ADS DAILY LIVI | | 1 | EA | 07/27/2021 | 1 | EA | 1 | 1.0000 | 5.99 | 5.99 | 12.99 |
| VIVE HEALTH | SUP1076S | BAMBOO ANKLE SLEEVE S/M | COMPRESSION | ORTHOPEDIC | 1 | EA | 08/23/2021 | 1 | EA | 1 | 1.0000 | 5.99 | 5.99 | 19.99 |
| VIVE HEALTH | MOB1024GB | CUP HOLDER ATTACHMENT -STANDAR | MOBILITY | GENERAL | 1 | EA | 10/29/2021 | 1 | EA | 1 | 1.0000 | 5.49 | 5.49 | 19.99 |
| VIVE HEALTH | LVA1012SLV | 24 INCH SHOE HORN | ADS DAILY LIVI | | 1 | EA | 12/19/2022 | 1 | EA | 1 | 1.0000 | 3.49 | 3.49 | 8.99 |
| VIVE HEALTH | PLN1071BAN | PLANOGRAM-BRACING | ADS DAILY LIVI | | 1 | EA | 01/18/2023 | 1 | EA | 1 | 1.0000 | 1.00 | 1.00 | 0.00 |
| VIVE HEALTH | PLN1005BAN | LIVING AID PLANOGRAM BANNER | ADS DAILY LIVI | | 1 | EA | 01/07/2022 | 1 | EA | 1 | 1.0000 | 1.00 | 1.00 | 0.00 |
| WESTERN MEDICAL | 302015BLK | KNEE SLEEVE MED BLK | COMPRESSION | SUPPORT GROU | 1 | EA | 11/19/2020 | 1 | EA | 1 | 1.0000 | 8.43 | 8.43 | 19.99 |
| WESTERN MEDICAL | 705462 | ULCER CARE STOCKING 30-40 SM L | PERSONAL | WOUND | 1 | EA | 04/06/2015 | 1 | EA | 1 | 1.0000 | 19.99 | 19.99 | 48.02 |
| WESTERN MEDICAL | 705463 | ULCER CARE STOCKING 30-40 md l | PERSONAL | WOUND | 1 | EA | 04/06/2015 | 1 | EA | 1 | 1.0000 | 19.99 | 19.99 | 48.02 |
| WESTERN MEDICAL | 705464 | ULCER CARE STOCKING 30-40 LG L | PERSONAL | WOUND | 1 | EA | 04/06/2015 | 1 | EA | 1 | 1.0000 | 19.99 | 19.99 | 48.02 |
| WESTERN MEDICAL | 705465 | ULCER CARE STOCKING 30-40 xl L | PERSONAL | WOUND | 1 | EA | 04/06/2015 | 1 | EA | 1 | 1.0000 | 19.99 | 19.99 | 48.02 |
| WESTERN MEDICAL | 706462 | ULCER CARE STOCKING 30-40 SM R | PERSONAL | WOUND | 1 | EA | 04/06/2015 | 1 | EA | 1 | 1.0000 | 19.99 | 19.99 | 48.02 |
| WESTERN MEDICAL | 706464 | ULCER CARE STOCKING 30-40 lg R | PERSONAL | WOUND | 1 | EA | 04/06/2015 | 1 | EA | 1 | 1.0000 | 19.99 | 19.99 | 48.02 |
| WESTERN MEDICAL | KNEEWALKER | KNEE WALKER | MOBILITY | WALKER | 3 | EA | 01/08/2016 | 1 | EA | 1 | 1.0000 | 149.00 | 14.90 | 499.00 |
| WESTERN MEDICAL | KNEEWALKER | KNEE WALKER | MOBILITY | WALKER | 3 | EA | 02/23/2016 | 1 | EA | 1 | 1.0000 | 149.00 | 14.90 | 499.00 |
| WESTERN MEDICAL | KNEEWALKER | KNEE WALKER | MOBILITY | WALKER | 3 | EA | 02/22/2016 | 1 | EA | 1 | 1.0000 | 149.00 | 14.90 | 499.00 |
| WHEELCHAIR WIDTH >20" | WC22-24WIDTH | WHEELCHAIR WIDTH OVER 20" | MOBILITY | MANUAL WHEEL | 1 | EA | 03/19/2015 | 1 | EA | 1 | 1.0000 | 20.00 | 20.00 | 414.13 |
| WILDFLOWER | CAP | CBD CAPSULES | ADS DAILY LIVI | | 3 | EA | 11/27/2022 | 3 | EA | 1 | 1.0000 | 40.00 | 120.00 | 69.99 |
| WILDFLOWER | RT | RELIEF TINCTURE | ADS DAILY LIVI | | 2 | EA | 11/27/2022 | 2 | EA | 1 | 1.0000 | 35.00 | 70.00 | 69.99 |
| WILDFLOWER | CBDPPTINCT | CBD PURE PLUS TINCTURE | ADS DAILY LIVI | | 4 | EA | 01/12/2023 | 4 | EA | 1 | 1.0000 | 35.00 | 140.00 | 69.99 |

| | | | | | | | | | | | | | **236725.74** | |